Form 6-Summary (10/06)

# United States Bankruptcy Court
## Eastern District of Virginia Norfolk Virginia

In re    **Baseline Sports, Inc.** _____ ,    Case No. _____
Debtor

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,149,246.26 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,258,318.72 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 11,078.65 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 1,931,194.61 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 34 | | | |
| Total Assets | | | 3,149,246.26 | | |
| Total Liabilities | | | | 3,200,591.98 | |

Official Form 6 - Statistical Summary (10/06)

# United States Bankruptcy Court
## Eastern District of Virginia Norfolk Virginia

In re    **Baseline Sports, Inc.**                                                    ,    Case No. _____

                                                   Debtor

                                                                    Chapter _____ **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Form B6A
(10/05)

In re   **Baseline Sports, Inc.**              ,     Case No. _____

Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

  **0**    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

Form B6B
(10/05)

In re   **Baseline Sports, Inc.**                                                    ,   Case No. _____

_Debtor_

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash in POS Drawer and Petty Cash** | - | 700.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **SunTrust Bank (Checking Account - Operating)** | - | 67,458.28 |
| | | | **SunTrust Bank (Checking Account - Flex Spending)** | - | 412.96 |
| | | | **National City (Checking Account - Ebay)** | - | 6,390.23 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Ing/Security Life Insurance (Universal)** **Insured:  David G. Barnes** **Policy No.: 610027688** **Cash Surrender Value - $46,044.99** **Policy Loans Outstanding - $39494.00** | - | 6,550.99 |

Sub-Total >                   81,512.46
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

Form B6B
(10/05)

In re    **Baseline Sports, Inc.**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Ing/Security Life Insurance (Universal) Insured - Gary L. Roberson** | - | **7,905.34** |
| | | **Policy No.: 610027212** | | |
| | | **Cash Surrender Value - $56,704.94 Policy Loans Outstanding - $48,799.60** | | |
| | | **Ing/Security Life Insurance (Universal) Insured - Halsey A. Payton** | - | **2,048.44** |
| | | **Policy No.: 610027213** | | |
| | | **Cash Surrender Value - $14,658.31 Policy Loans Outstanding - $12,609.87** | | |
| | | **Pacific Life Insurance (Term)** | - | **0.00** |
| | | **Insured - Gary L. Roberson** | | |
| | | **Policy No.: 9000441650** | | |
| | | **Pacific Life Insurance (Term)** | - | **0.00** |
| | | **Insured - David G. Barnes** | | |
| | | **Policy No.: 9000441620** | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >    **9,953.78**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

Form B6B
(10/05)

In re    **Baseline Sports, Inc.**                                                    , Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Customer Accounts Receivable** | - | **712,839.46** |
| | | **Estimated amount due from Baseline Licensing Group primarily based upon allocation of overhead and operating expenses (detail available upon request)(Subject to setoff)** | - | **400,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | **Virginia Corporate Tax Refund from Carryback of Net Operating Loss** | - | **5,054.00** |
| | | **Federal Corporate Refund Received** | - | **6,137.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **NOL Carry Back from 9/30/06** | - | **0.00** |
| | | **Potential Claim against Action Performance** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **NFL License** | - | **Unknown** |

                                                                Sub-Total >        **1,124,030.46**
                                                            (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re    **Baseline Sports, Inc.**_____,    Case No. _____
                                         Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Vehicles per Depreciation Schedule, Net of Accumulated Depreciation at 9/30/05 | - | 48,771.41 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Leasehold Improvements per Dep Sch, Net of Accumulated Depreciation at 9/30/06 - $185,843.65 | - | 262,835.61 |
| | | Computer Software per Dep Sch, Net of Accumulated Depreciation at 9/30/06 - $15,299.71 | | |
| | | Computers & Related Equipment per Dep Sch, Net of Accumulated Depreciation at 9/30/06 - $16,891.69 | | |
| | | Furniture and Fixtures per Dep Sch, Net of Accumulated Depreciation at 9/30/06 - $44,800.56 | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Warehouse Equipment per DEP Sch, Net of Accumulated Depreciation at 9/30/06 | - | 32,098.00 |
| 30. Inventory. | | Inventory - Per Inventory to G/L Reconcile Report | - | 1,590,044.54 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 1,933,749.56 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 3,149,246.26 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6C
(10/05)

In re  **Baseline Sports, Inc.**                                              ,   Case No. _____
                                    Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $125,000.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **None.** | | | |

___0___ continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6D (10/06)

In re   **Baseline Sports, Inc.**                               ,     Case No. _____

                                  Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxx4274** <br><br>**Ford Motor Credit** <br>**P.O. Box 3076** <br>**Columbia, MD 21045** | | - | **April 23, 2004** <br><br>**Ford Truck Loan** <br><br> | | | | | |
| | | | Value $         **25,000.00** | | | | **12,755.85** | **0.00** |
| Account No. **xxxxxxxxx3-158** <br><br>**SunTrust Bank** <br>**150 West Main Street** <br>**P.O. Box 2600** <br>**Norfolk, VA 23501** | X | - | **November 2002** <br><br>**Lien** <br><br>**Leasehold Term Loan** | | | | | |
| | | | Value $         **5,000.00** | | | | **2,324.41** | **0.00** |
| Account No. **xxxxxxxxx3-141** <br><br>**SunTrust Bank** <br>**150 West Main Street** <br>**P.O. Box 2600** <br>**Norfolk, VA 23501** | | - | **January 24, 2004** <br><br>**Lien** <br><br>**Ford Truck Loan** | | | | | |
| | | | Value $         **0.00** | | | | **1,717.15** | **1,717.15** |
| Account No. **xxxxxxx3-174** <br><br>**SunTrust Bank** <br>**150 West Main Street** <br>**P.O. Box 2600** <br>**Norfolk, VA 23501** | | - | **April 15, 2004** <br><br>**Working Capital Loan** | | | | | |
| | | | Value $         **0.00** | | | | **142,599.96** | **142,599.96** |

   **1**    continuation sheets attached

Subtotal
(Total of this page)     **159,397.37**    **144,317.11**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

Official Form 6D (10/06) - Cont.

In re   **Baseline Sports, Inc.**_____,   Case No. _____
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxxx9553**<br><br>**SunTrust Bank**<br>**150 West Main Street**<br>**P.O. Box 2600**<br>**Norfolk, VA 23501** | - | | | | **April 15, 2002**<br><br>**Line of Credit**<br><br><br>Value $                 **3,300,000.00** | | | | **1,021,506.37** | **0.00** |
| Account No.<br><br>**Wizards of the Coast**<br>**6000 Feldwood Road**<br>**Atlanta, GA 30349** | - | | | | **Various**<br><br>**Validity of Lien at Issue**<br><br>**Trade Account with UCC Filing**<br><br>Value $                 **Unknown** | | | X | **77,414.98** | **77,414.98** |
| Account No.<br><br><br><br> | | | | | <br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | | | <br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | | | <br><br><br>Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **1,098,921.35** | **77,414.98** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **1,258,318.72** | **221,732.09** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6E (10/06)

In re    **Baseline Sports, Inc.**                                                                    Case No. _____
                                                                ,
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____3_____   continuation sheets attached

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re **Baseline Sports, Inc.**                                    Case No. _____

                                        ,
                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **All Employees (18 ind.) Various** | - | | **Payroll due on 10/20 for Pre-petition wages**  **Separate addresses not included because this payroll was paid on 10/20/06 by Baseline Licensing Group. Detailed payroll report available upon request.** | | | | 11,078.65 | 1,078.65 | 10,000.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **1**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| Subtotal | 1,078.65 |
|---|---|
| (Total of this page) 11,078.65 | 10,000.00 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re   **Baseline Sports, Inc.**
_____,   Case No. _____
                                   Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Indiana Department of Taxation**<br><br>- | | | **FOR NOTICE PURPOSES ONLY** | X | | X | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Indiana Employment Commission**<br><br>- | | | **FOR NOTICE PURPOSES ONLY**<br>**Indiana Unemployment Insurance** | X | | X | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No. **xx-xxx1577**<br><br>**Internal Revenue Service**<br>**Insolvency Unit**<br>**P.O. Box 10025**<br>**Richmond, VA 23240**<br>- | | | **FOR NOTICE PURPOSES ONLY** | X | | X | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No. **xx-xxx1577**<br><br>**Social Security Administration**<br><br>- | | | **Social Security and Medicare Tax &**<br>**Withholding** | X | | X | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Virginia Department of Family**<br><br>- | | | **Child Support Payments Withhold** | X | | X | Unknown<br><br>Unknown | Unknown<br><br>Unknown |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re    **Baseline Sports, Inc.**                                              Case No. _____
                                                              ,
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx7885** | | | **FOR NOTICE PURPOSES ONLY** | | | | | |
| **Virginia Department of Taxatio** P.O. Box 27264 Richmond, VA 23261-7264 | - | | | X | | X | Unknown | Unknown Unknown |
| Account No. | | | **Virginia Unemployment Insurance** | | | | | |
| **Virginia Employment Commission** | - | | | X | | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
| Total (Report on Summary of Schedules) | 11,078.65 | 1,078.65 10,000.00 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06)

In re    **Baseline Sports, Inc.**                                         ,    Case No. _____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **44 Magnum** **852 U.S. Highway 64 West** **Mocksville, NC 27028** | | - | | | | | 4,786.79 |
| Account No. | | | | | | | |
| **Ace Authentic** **14497 North Dale Mabry Hwy** **Suite 205** **Tampa, FL 33618** | | - | | | | | 1,500.00 |
| Account No. | | | | | | | |
| **ADT Security Services, Inc.** **P.O. Box 371967** **Pittsburgh, PA 15250-7967** | | - | | | | | 94.95 |
| Account No. | | | | | | | |
| **All Star Sports Cards** **4423 Highway 58** **Suite 4** **Chattanooga, TN 37416** | | - | | | | | 1,789.00 |

__18__   continuation sheets attached

Subtotal
(Total of this page)  **8,170.74**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        S/N:25492-061004    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Baseline Sports, Inc.** _____ ,   Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. | | | | | | | | |
| **AVF Consulting** **1220 E. Joppa Rd.** **Building C, Suite 514** **Towson, MD 21286** | - | | | | | | | 8,000.00 |
| Account No. | | | | | | | | |
| **Bandai America, Inc.** **5551 Katella Ave.** **Cypress, CA 90630** | - | | | | | | | 7,510.17 |
| Account No. | | | | | | | | |
| **Bank of America** **P.O. Box 1516** **Newark, NJ 07101** | - | | | | | | | 6,668.92 |
| Account No. | | | | Various Purchase of Product   Subject to setoff. | | | | |
| **Baseline Licensing Group** **1309 Raleigh Avenue** **Norfolk, VA 23507** | - | | | | | | | 140,646.03 |
| Account No. | | | | | | | | |
| **BCW Diversified, Inc** **P.O. Box 970** **Anderson, IN 46015** | - | | | | | | | 3,380.44 |

Sheet no. __1__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                166,205.56

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.**                                          ,          Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Beckett Media LP** **15850 Dallas Parkway** **Dallas, TX 75248** | - | | | | | | 11.50 |
| Account No. | | | | | | | |
| **Bell Transport, Inc.** **P.O. Box 636** **New Haven, IN 46774** | - | | | | | | 1,920.00 |
| Account No. | | | | | | | |
| **Big League Promotions** **1974 NW 82nd Avenue** **Miami, FL 33126** | - | | | | | | 1,584.00 |
| Account No. | | | | | | | |
| **Blue Ridge Mountain Woodcrafts** **23 Tails Creek Road** **P.O. Box 566** **Ellijay, GA 30540** | - | | | | | | 2,281.06 |
| Account No. | | | | | | | |
| **Boyd's Collection LTD** **350 South Street** **Mc Sherrystown, PA 17344** | - | | | | | | 47,109.32 |

Sheet no. __**2**__ of __**18**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,905.88**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Baseline Sports, Inc.**                                              ,     Case No. _____
_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cardmember Service P.O. Box 15153 Wilmington, DE 19886 | - | | | | | | | 10,946.98 |
| Account No. | | | | | | | | |
| Casey's Distributing 8921 J. Street #300 Omaha, NE 68127 | | | | | | | | 4,596.32 |
| Account No. | | | | | | | | |
| Collectible Concepts Group 1600 Lower State Road Doylestown, PA 18901 | - | | | | | | | 1,408.83 |
| Account No. | | | | | | | | |
| Collector's Den 2369 Brownsville Road Pittsburgh, PA 15210 | - | | | | | | | 525.00 |
| Account No. | | | | | | | | |
| Comic Images 280 Midland Avenue, Building L Saddle Brook, NJ 07663 | - | | | | | | | 1,824.01 |
| Sheet no. __3__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 19,301.14 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.**                                    ,    Case No. _____
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cox Communication P.O. Box 37232 Baltimore, MD 21297 | | - | | | | | | 85.53 |
| Account No. | | | | | | | | |
| David Barnes 625 Murphy's Mill Road Suffolk, VA 23434 | | - | | | | | | 2,500.00 |
| Account No. | | | | | | | | |
| DonRuss Playoff 2300 E. Randoll Mill Rd. Arlington, TX 76011 | | - | | | | | | 253,362.40 |
| Account No. | | | | | | | | |
| Easylink Services/Mail.Com P.O. Box 200013 Pittsburgh, PA 15251 | | - | | | | | | 260.64 |
| Account No. | | | | | | | | |
| Eddie's Sports Den 6 Intrieri Lane Greenwich, CT 06830 | | - | | | | | | 456.00 |

Sheet no. __4__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    256,664.57

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Baseline Sports, Inc.**                                                    ,        Case No. _____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Fan Mats** 255 Satellite Blvd Suwanee, GA 30024 | | - | | | | | 2,964.00 |
| Account No.  **Fremont Die Consumer Product** 700A Flagstone Way Newport News, VA 23608 | | - | | | | | 13,597.25 |
| Account No.  **GIII Sports** 1000 Secaucus Road Secaucus, NJ 07094 | | - | | | | | 12,691.84 |
| Account No.  **Global Sales** 1619 Santa Monica Blvd Santa Monica, CA 90404 | | - | | | | | 550.00 |
| Account No.  **Gold River** 4095 Del Mar Avenue Suite 6 Rocklin, CA 95677 | | - | | | | | 460.00 |

Sheet no. __5__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        30,263.09

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| H.R. Direct P.O. Box 6213 Carol Stream, IL 60197 | - | | | | | | | 41.76 |
| Account No. | | | | | | | | |
| Hampton Roads Sanitation P.O. Box 1651 Norfolk, VA 23501-1651 | - | | | | | | | 271.99 |
| Account No. | | | | | | | | |
| HSM Electronic Protection Serv 8309 Innovation Way Chicago, IL 60682 | - | | | | | | | 198.48 |
| Account No. | | | | | | | | |
| Indiana Dept. of Revenue P.O. Box 1028 Indianapolis, IN 46206 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| Indiana Michigan Power P. O. Box 24407 Canton, OH 44701 | - | | | | | | | 161.73 |

Sheet no. __6__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**698.96**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **Baseline Sports, Inc.**                            ,        Case No. _____

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Inkworks** **300 Dominion Drive, Suite 550** **Morrisville, NC 27560** | | - | | | | | | |
| | | | | | | | | **8,447.19** |
| Account No. | | | | | | | | |
| **J&T Hobby Distributor** **45 Fairchild Avenue** **Plainsville, NY** | | - | | | | | | |
| | | | | | | | | **41,030.69** |
| Account No. | | | | FOR NOTICE PURPOSES ONLY | | | | |
| **Japan Printing Products, USA 1** **DBA Artbox Ent.** **929 Calle Negocio Unit D** **San Clemente, CA 92673** | | - | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **JCH Enterprises** **7550 East Brainerd Road** **Suite 117A** **Chattanooga, TN 37421** | | - | | | | | | |
| | | | | | | | | **515.00** |
| Account No. | | | | | | | | |
| **Kaufman & Canoles** **150 W. Main St., Suite 2100** **Norfolk, VA 23510** | | - | | | | | | |
| | | | | | | | | **2,752.70** |

Sheet no. __7___ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal (Total of this page)      **52,745.58**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re **Baseline Sports, Inc.** ,    Case No. _____
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kolder, Inc.** <br> **P.O. Box 100** <br> **Edinburg, TX 78540** | - | | | | | | 5,713.25 |
| Account No. <br><br> **L.B. Wood Marketing** <br> **7121 Fish Pond Road** <br> **Waco, TX 76710** | - | | | | | | 39.60 |
| Account No. <br><br> **Mad Al Distributors** <br> **412 W. 53rd Avenue** <br> **Suite C** <br> **Anchorage, AK 99518** | - | | | | | | 875.00 |
| Account No. <br><br> **Magnolia Furniture Co.** <br> **4333 Highway 9 south** <br> **Pontotoc, MS 38863** | - | | | | | | 4,678.13 |
| Account No. <br><br> **Maple Leaf Productions** <br> **391 Steelcase Road West** <br> **Unit 14** <br> **Markham ON CANADA  L3R3V9** | - | | | | | | 3,213.00 |

Sheet no. __8__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    14,518.98

Official Form 6F (10/06) - Cont.

In re  **Baseline Sports, Inc.** _____,    Case No. _____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Matt's BB Cards & Supplies**<br>**2622 7th Avenue**<br>**Building 54**<br>**Watervliet, NY 12189** | | - | | | | | | 357.00 |
| Account No. | | | | | | | | |
| **Max Protection LLC**<br>**5862 South 194th Street**<br>**Kent, WA 98032** | | - | | | | | | 371.14 |
| Account No. | | | | | | | | |
| **Mazursky & Dunaway, LLP**<br>**Monarch Tower, Ste 2400**<br>**3424 Peachtree Road**<br>**Atlanta, GA 30326** | | - | | | | | | 16,323.24 |
| Account No. | | | | | | | | |
| **MBNA America**<br>**P.O.box 15287**<br>**Wilmington, DE 19886** | | - | | | | | | 18,149.32 |
| Account No. | | | | | | | | |
| **MCI Spam Block**<br>**27117 Network Place**<br>**Chicago, IL 60673** | | - | | | | | | 67.50 |
| Sheet no. _**9**__ of _**18**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | | 35,268.20 |

Official Form 6F (10/06) - Cont.

In re  **Baseline Sports, Inc.** ,          Case No. _____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mickey Owen Baseball School**<br>**Baseball Sales Dept.**<br>**P.O. Box 4504**<br>**Springfield, MO 65808** | - | | | | | | 380.00 |
| Account No. | | | | | | | |
| **Midwest Sales Group**<br>**373 Woodlawn Drive**<br>**Lawrence, KS 66049** | - | | | | | | 70.84 |
| Account No. | | | | | | | |
| **Motorsports Authentics**<br>**6301 Performance Drive**<br>**Concord, NC 28027** | - | | | | | | 477,743.54 |
| Account No. | | | | | | | |
| **Muir Drive Sales**<br>**200 Muir Drive**<br>**Soquel, CA 95073** | - | | | | | | 2.98 |
| Account No. | | | | | | | |
| **Nationwide Mutual Ins. Co.**<br>**P.O.Box 96040**<br>**Charlotte, NC 28296** | - | | | | | | 1,306.00 |

Sheet no. __10__ of __18__ sheets attached to Schedule of          Subtotal          479,503.36
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.**                                    ,      Case No. _____

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **NECA** P.O.Box 5651 Clark, NJ 07066 | | - | | | | | | **4,598.00** |
| Account No. **New Haven Utilities** 815 Lincoln Highway East P.O. Box 570 New Haven, IN 46774 | | - | | FOR NOTICE PURPOSES ONLY | | | | **0.00** |
| Account No. **Nipsco** P.O. Box 13007 Merrillville, IN 46411 | | - | | | | | | **13.65** |
| Account No. **ODU Foundations** 130 Koch Hall Old Dominion University Norfolk, VA 23529 | | - | | | | | | **700.00** |
| Account No. **Ohio Coin Investments** 133 West Jefferson Street Springfield, OH 45503 | | - | | | | | | **8,135.22** |

Sheet no. __11__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,446.87**

Official Form 6F (10/06) - Cont.

In re   **Baseline Sports, Inc.** _____,     Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Photo File** **5 Odell Plazq** **Yonkers, NY 10701** | | - | | | | | | 1,635.30 |
| Account No. | | | | | | | | |
| **Plano Molding Company** **431 E. South Street** **Plano, IL 60545** | | - | | | | | | 580.48 |
| Account No. | | | | | | | | |
| **Presspass RC2 South** **9115 Harris Corners Pkwy, #200** **Charlotte, NC 28269** | | - | | | | | | 118,545.65 |
| Account No. | | | | | | | | |
| **Pro Specialties Group** **8295 Sero Place, Ste 260** **San Diego, CA 92123** | | - | | | | | | 3,723.60 |
| Account No. | | | | | | | | |
| **Promark Emblems, LLC** **4725 Nautilus Court, South** **Unit 3** **Boulder, CO 80301** | | - | | | | | | 2,834.61 |

Sheet no. __12__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **127,319.64**

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.** ,    Case No. _____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Racing Innovations, Inc. 3021 Lawson Boulevard Oceanside, NY 11572 | - | | | | | | | | 3,135.00 |
| Account No. | | | | | | | | | |
| Riddell Inc. 3179 Paysphere Circle Chicago, IL 60674 | - | | | | | | | | 63,810.98 |
| Account No. | | | | | | | | | |
| Rittenhouse Archives 1254 Cox Road Rydal, PA 19046 | - | | | | | | | | 7,786.00 |
| Account No. | | | | | | | | | |
| Robert Feldman 8868 Colberg Drive Austin, TX 78749 | - | | | | | | | | 20,152.72 |
| Account No. | | | | | | | | | |
| Sa-ge Collectibles, Inc. 3185 Sonrisa Drive Corona, CA 92881 | - | | | | | | | | 38,760.00 |
| Sheet no. __13__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 133,644.70 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Baseline Sports, Inc.**                                              ,      Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sandy Spencer P.O. box 5158 Virginia Beach, VA 23471 | | - | | | | | 41.27 |
| Account No. | | | | | | | |
| Southpaw Sportscards P.O. Box 1160 Cicero, NY 13039 | | - | | | | | 467.00 |
| Account No. | | | | | | | |
| Sports Images Attn: Accounts Receivable 2G Gill Street Woburn, MA 01801 | | - | | | | | 13,312.50 |
| Account No. | | | | | | | |
| Sports Mania Sales 260 South First Street Suite 4 Zionsville, IN 46077 | | - | | | | | 53.86 |
| Account No. | | | | | | | |
| Sprint (TX) P.O. Box 660092 Dallas, TX 75266 | | - | | | | | 743.86 |

Sheet no. __14__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,618.49

Official Form 6F (10/06) - Cont.

In re   **Baseline Sports, Inc.**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steelers Wholesales 150 Gamma Drive Pittsburgh, PA 15238 | - | | | | | | | 800.00 |
| Account No. | | | | | | | | |
| Steve's Cards 215 South Broadway #364 Salem, NH 03079 | - | | | | | | | 295.00 |
| Account No. | | | | | | | | |
| Team Sports America 5790 E. Shelby Drive, Suite 10 Memphis, TN 38141 | - | | | | | | | 716.18 |
| Account No. | | | | | | | | |
| The CIT Group/Commercial Serv Two Wachovia Center 301 South Tyron St, Ste 220 Charlotte, NC 28202 | - | | | | | | | 21,104.09 |
| Account No. | | | | | | | | |
| The Collector Store, LLC 2404 South Highway 94 Saint Charles, MO 63303 | - | | | | | | | 264.00 |

Sheet no. __15__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,179.27

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.**                                    ,          Case No. _____
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | FOR NOTICE PURPOSES ONLY | | | | |
| The Supply Room Companies, Inc P.O. Box 1810 Ashland, VA 23005 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| The Topps Company, Inc. 1 Whitehall St. New York, NY 10004 | - | | | | | | | 187,394.40 |
| Account No. | | | | | | | | |
| TMP INTL Inc. P.O.Box 29145 Tempe, AZ 85038 | - | | | | | | | 11,223.48 |
| Account No. | | | | | | | | |
| Toywiz 253 West Rt. 59 Nanuet, NY 10954 | - | | | | | | | 240.16 |
| Account No. | | | | | | | | |
| Treasurer, State of Ohio P.O.Box 182101 Columbus, OH 43218 | - | | | | | | | 20.00 |

Sheet no. __16__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          198,878.04

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.**                              ,    Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **U.S. Health & Hygiene Service** **2421 Bowland Parkway, Suite 10** **Virginia Beach, VA 23454** | | - | | | | | | 35.00 |
| Account No. | | | | | | | | |
| **Ultra Pro LP** **P.O.Box 30537** **Los Angeles, CA 90030** | X | - | | | | | | 85,391.74 |
| Account No. | | | | | | | | |
| **Upper Deck Company** **985 Trade Dr., Suite A** **North Las Vegas, NV 89030** | X | - | | | | | | 126,011.95 |
| Account No. | | | | | | | | |
| **UPS Delivery Service** **P.O. Box 7247** **Philadelphia, PA 19170** | | - | | | | | | 878.58 |
| Account No. | | | | | | | | |
| **USAopoly** **5607 Palmer Way** **Carlsbad, CA 92008** | | - | | | | | | 1,377.00 |

Sheet no. __17__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          213,694.27

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Baseline Sports, Inc.**                                              ,    Case No. _____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Virginia Natural Gas** | | - | | | | | | | 16.26 |
| Account No.<br><br>**Wizards of the Coast, Inc.**<br>**Bank of America  Box 403050**<br>**6000 Feldwood Road**<br>**College Park, GA 30349** | X | - | | | | | | | 90,151.01 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| Sheet no. __18__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal (Total of this page) | 90,167.27 |
|---|---|---|---|
| | | Total (Report on Summary of Schedules) | 1,931,194.61 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

Form B6G
(10/05)

In re    **Baseline Sports, Inc.**                                         Case No. _____

                                              ,
                            Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Anthem BCBS in Individual**<br>**P.O. Box 790445**<br>**Saint Louis, MO 63179-0445** | **Group Health Insurance Agreement** |
| **Baseline Licensing Group**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507** | **Management Agreement** |
| **Casad, LLC**<br>**130 W. Grand River**<br>**Brighton, MI 48116** | **Rent for Public Storage Facility** |
| **CSC Leasing Corp**<br>**6800 Para Drive**<br>**Suite 525**<br>**Richmond, VA 23230** | **Office Equipment Lease for New Telephones** |
| **Easylink Services/Mail.com**<br>**P.O. Box 200013**<br>**Pittsburgh, PA 15251-0013** | **Fax to E-mail Service** |
| **Flexable Benefit Administrator**<br>**509 Viking Drive, Suite F**<br>**Virginia Beach, VA 23450** | **Flexable Spending Plan Agreement** |
| **Ikon**<br>**P.O. Box 740540**<br>**Atlanta, GA 30374** | **Office Equipment LEase for Richo Aficio 700 Copier/Printer** |
| **Ikon**<br>**P.O. Box 740540**<br>**Atlanta, GA 30374** | **Office Equipment Lease for Richo Aficio 1022 Copier/Printer** |
| **Konica Minolta Business Sol.**<br>**4000 Coral Ridge Drive**<br>**Pompano Beach, FL 33065** | **Office Equipment Lease for Credit Card Machine and Pin Pad** |
| **M&L Builders**<br>**1620 Summit Street**<br>**New Haven, IN 46774** | **Rent** |
| **McKendree & Co., Inc.**<br>**P.O. Box 6223**<br>**Norfolk, VA 23508** | **Office Equipment Lease for Ascom Hasler Mailing System WJ-90** |
| **NFL Properties**<br>**P.O. Box 27279**<br>**New York, NY 10087** | **License Agreement** |

_____

    **1**   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Baseline Sports, Inc.**                            ,     Case No. _____

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Optimum Choice**<br>**P.O. Box 42924**<br>**Philadelphia, PA 19101-2924** | **Group Health Insurance Agreement** |
| **Shenandoah Life Insurance Co.**<br>**P.O. Box 70602**<br>**Charlotte, NC 28272** | **Group Dental Insurance Agreement** |
| **SunTrust/First Data** | **Merchant Credit Card Agreement** |
| **The Hartford Life & Accident**<br>**P.O. Box 8500-3690**<br>**Philadelphia, PA 19178** | **Employee Disability Agreement** |
| **The Topps Company**<br>**1 Whitehall Street**<br>**New York, NY 10004-2109** | **Distributor Agreement** |
| **Triple F, LLC**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507** | **Rent of Warehouse** |
| **Ultra Pro**<br>**P.O. Box 30537**<br>**Los Angeles, CA 90030-0537** | **Distributor Agreement** |
| **Wizards of the Coast**<br>**1600 Lind Avenue SW**<br>**Suite 400**<br>**Renton, WA 98055** | **Distributor Agreement** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6H
(10/05)

In re      **Baseline Sports, Inc.**                                                          ,      Case No. _____

Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David G. Barnes**<br>**625 Murphys Mill Road**<br>**Suffolk, VA 23434** | **Ultra Pro LP**<br>**P.O.Box 30537**<br>**Los Angeles, CA 90030** |
| **David G. Barnes**<br>**625 Murphys Mill Road**<br>**Suffolk, VA 23434** | **Upper Deck Company**<br>**985 Trade Dr., Suite A**<br>**North Las Vegas, NV 89030** |
| **David G. Barnes**<br>**625 Murphys Mill Road**<br>**Suffolk, VA 23434** | **Wizards of the Coast, Inc.**<br>**Bank of America  Box 403050**<br>**6000 Feldwood Road**<br>**College Park, GA 30349** |
| **David G. Barnes**<br>**625 Murphys Mill Road**<br>**Suffolk, VA 23434** | **SunTrust Bank**<br>**150 West Main Street**<br>**P.O. Box 2600**<br>**Norfolk, VA 23501** |
| **Gary L. Roberson**<br>**5293 Fairfield Blvd**<br>**Virginia Beach, VA 23464** | **Ultra Pro LP**<br>**P.O.Box 30537**<br>**Los Angeles, CA 90030** |
| **Gary L. Roberson**<br>**5293 Fairfield Blvd**<br>**Virginia Beach, VA 23464** | **Wizards of the Coast, Inc.**<br>**Bank of America  Box 403050**<br>**6000 Feldwood Road**<br>**College Park, GA 30349** |
| **Gary L. Roberson**<br>**5293 Fairfield Blvd**<br>**Virginia Beach, VA 23464** | **SunTrust Bank**<br>**150 West Main Street**<br>**P.O. Box 2600**<br>**Norfolk, VA 23501** |

___0___  continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

**Official Form 6-Declaration. (10/06)**

# United States Bankruptcy Court
### Eastern District of Virginia Norfolk Virginia

In re    **Baseline Sports, Inc.** _____    Case No. _____

                                         Debtor(s)         Chapter    **11** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**35**__ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date **November 9, 2006** _____    Signature **/s/ Gary L. Roberson** _____

                                                        **Gary L. Roberson**
                                                        **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Official Form 7
(10/05)

# United States Bankruptcy Court
### Eastern District of Virginia Norfolk Virginia

In re    **Baseline Sports, Inc.**                                                              Case No.
                                                         Debtor(s)              Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$5,923,470.00** | **October 1, 2005 - September 30, 2006** |
| **$10,082,401.00** | **October 1, 2004 - September 30, 2005** |
| **$17,622,624.00** | **October 1, 2003 - September 30, 2004** |
| **$25,755,121.00** | **October 1, 2002 - September 30, 2003** |

2

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$50,000.00** | **Payment by Baseline Licensing Group of pre-petition payroll and operating expenses (Sept/Oct 2006) (Approximate amount)** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 3(b) Various** | **Various** | **$0.00** | **$0.00** |

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 3(c) Various Various** | **Various** | **$0.00** | **$0.00** |
| **Baseline Licensing Group 1309 Raleigh Avenue Norfolk, VA 23507 Affiliate** | **Allocation of Corporate overhead and expenses (Approx. Jan 2006 through Sept 2006) - amount allocated included as receivable in books and records of the Debtor** | **$0.00** | **$0.00** |

**Bank Account - Check Details**                                          October 27, 2006
Period: 09/16/05..10/16/06                                                Page    1
Baseline1 Sports                                                          GLR

This report also includes bank accounts that only have balances.
Bank Account: Date Filter: 09/16/05..10/16/06

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRESTAR** | | **SUNTRUST OPERATING** | | | | | | | | | |
| | Phone No. | 624-5513 | | | | | | | | | |
| 09/16/05 | Total Check | 31636 | BASELINE SPORTS, INC | 192.50 | 192.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19365 |
| 09/16/05 | Total Check | 31637 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19366 |
| 09/16/05 | Total Check | 31638 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19367 |
| 09/16/05 | Total Check | 31656 | E.C.S.M.I INC. | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | E.C.S.M.I | 19371 |
| 09/16/05 | Total Check | 31657 | OHIO ESTATES C&J | 1,728.00 | 1,728.00 | 0.00 | Posted | | Vendor | OHIO | 19372 |
| 09/16/05 | Total Check | 31658 | AMERICAN EXPRESS | 54,556.70 | 54,556.70 | 0.00 | Posted | | Vendor | AMERICAN | 19373 |
| 09/16/05 | Total Check | 31659 | ORGILL, INC. | 3,399.00 | 0.00 | 3,399.00 | Voided | Printed | Vendor | ORGILL | 19374 |
| 09/16/05 | Total Check | 31660 | INDIANA MICHIGAN POWER | 160.36 | 160.36 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 19375 |
| 09/16/05 | Total Check | 31661 | DAVID BARNES | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19376 |
| 09/16/05 | Total Check | 31662 | ARCHBELL SIGN INCORPORATED | 150.00 | 150.00 | 0.00 | Posted | | Vendor | ARCHBELL | 19377 |
| 09/16/05 | Total Check | 31663 | FORREST EXTERMINATING SERVICE, | 712.50 | 712.50 | 0.00 | Posted | | Vendor | FORREST | 19378 |
| 09/16/05 | Total Check | 31664 | AVAYA FINANCIAL SERVICES | 186.75 | 186.75 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 19379 |
| 09/16/05 | Total Check | 31665 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 19380 |
| 09/16/05 | Total Check | 31666 | COASTAL MATERIAL HANDLING | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | COASTAL MATERIAL | 19381 |
| 09/16/05 | Total Check | 31667 | EASYLINK SERVICES/MAIL.COM BMS | 406.24 | 406.24 | 0.00 | Posted | | Vendor | EASYLINK | 19382 |
| 09/16/05 | Total Check | 31668 | CRYSTAL SPRINGS | 188.16 | 188.16 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 19383 |
| 09/16/05 | Total Check | 31669 | LECLAIR RYAN | 70.50 | 70.50 | 0.00 | Posted | | Vendor | LECLAIR RYAN | 19384 |
| 09/16/05 | Total Check | 31670 | DOMINION VIRGINIA POWER | 1,074.06 | 1,074.06 | 0.00 | Posted | | Vendor | VA POWER | 19385 |
| 09/16/05 | Total Check | 31671 | COMPANION PROPERTY & CASUALTY | 419.80 | 419.80 | 0.00 | Posted | | Vendor | TOWNE INS | 19386 |
| 09/16/05 | Total Check | 31672 | DOMINION VIRGINIA POWER | 67.41 | 67.41 | 0.00 | Posted | | Vendor | VA POWER | 19387 |
| 09/16/05 | Total Check | 31673 | FEDERAL EXPRESS | 138.50 | 138.50 | 0.00 | Posted | | Vendor | FEDEX | 19388 |
| 09/16/05 | Total Check | 31674 | VIRGINIA NATURAL GAS | 16.01 | 16.01 | 0.00 | Posted | | Vendor | VA NAT GAS | 19389 |
| 09/16/05 | Total Check | 31675 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 19390 |
| 09/16/05 | Total Check | 31676 | VERIZON NORTH | 192.31 | 192.31 | 0.00 | Posted | | Vendor | VERIZON NORTH | 19391 |
| 09/16/05 | Total Check | 31677 | HANBURY EVANS WRIGHT & VLATTAS | 789.68 | 789.68 | 0.00 | Posted | | Vendor | HANBURY EVEANS | 19392 |
| 09/16/05 | Total Check | 31678 | US LEC CORP | 837.69 | 837.69 | 0.00 | Posted | | Vendor | US LEC CORP. | 19393 |
| 09/16/05 | Total Check | 31679 | PACKAGING SERVICES | 753.38 | 753.38 | 0.00 | Posted | | Vendor | PACKAGING SERV | 19394 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 41 of 182

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|------|------------|-----------|-------------|--------|----------------|---------------|--------------|-------------------|------------------|-----------|
| 09/16/05 | Total Check | 31680 | SELECTIVE INSURANCE | 1,213.00 | 1,213.00 | 0.00 | Posted | Vendor | SELECTIVE INSURANCE | 19395 |
| 09/16/05 | Total Check | 31681 | COX COMMUNICATION | 50.44 | 50.44 | 0.00 | Posted | Vendor | COX COMM | 19396 |
| 09/16/05 | Total Check | 31682 | COLEY & PETERSON | 216.75 | 216.75 | 0.00 | Posted | Vendor | COLEY & PETERSON | 19397 |
| 09/16/05 | Total Check | 31683 | AVAYA FINANCIAL SERVICES | 1,394.22 | 1,394.22 | 0.00 | Posted | Vendor | AVAYA FINANCIAL | 19398 |
| 09/16/05 | Total Check | 31684 | IKON FINANCIAL SERVICES | 1,364.59 | 1,364.59 | 0.00 | Posted | Vendor | IKON FINANCIAL | 19399 |
| 09/16/05 | Total Check | 31685 | SPRINT (OH) | 824.28 | 824.28 | 0.00 | Posted | Vendor | SPRINT | 19400 |
| 09/16/05 | Total Check | 31686 | MARTIN SCREEN PRINTS | 31.50 | 31.50 | 0.00 | Posted | Vendor | MARTIN SCREEN | 19401 |
| 09/16/05 | Total Check | 31687 | BECKETT MEDIA LP | 92.50 | 92.50 | 0.00 | Posted | Vendor | BECKETT | 19402 |
| 09/16/05 | Total Check | 31688 | BTI | 90.21 | 90.21 | 0.00 | Posted | Vendor | BTI | 19403 |
| 09/16/05 | Total Check | 31689 | UNITED PARCEL SERVICE | 2,075.47 | 2,075.47 | 0.00 | Posted | Vendor | UPS | 19404 |
| 09/16/05 | Total Check | 31690 | VERIZON | 31.60 | 31.60 | 0.00 | Posted | Vendor | BELL ATLANTIC | 19405 |
| 09/16/05 | Total Check | 31691 | DOLPHIN FIXTURES | 77.98 | 77.98 | 0.00 | Posted | Vendor | DOLPHIN | 19406 |
| 09/16/05 | Total Check | 31692 | THE SUPPLY ROOM COMPANIES, INC | 169.02 | 169.02 | 0.00 | Posted | Vendor | SUPPLY | 19407 |
| 09/16/05 | Total Check | 31693 | FEDERAL EXPRESS | 184.89 | 184.89 | 0.00 | Posted | Vendor | FEDEX | 19408 |
| | | | Continued | 80,448.50 | 77,049.50 | 3,399.00 | | | | |

**Bank Account - Check Details**                                    October 27, 2006

Period: 09/16/05..10/16/06                                         Page    2

Baseline1 Sports                                                    GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|------------|------------|-----------|-------------|--------|----------------|---------------|--------------|----------------------|-------------------|------------------|-----------|
| | | | Continued | 80,448.50 | 77,049.50 | 3,399.00 | | | | | |
| 09/16/05 | Total Check | 31694 | WATKINS MOTOR LINES, INC | 619.44 | 619.44 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 19409 |
| 09/16/05 | Total Check | 31695 | SPORTS IMAGES | 449.00 | 449.00 | 0.00 | Posted | | Vendor | SPORTS IMAGES | 19410 |
| 09/19/05 | Total Check | 31696 | KEVIN SEITZER | 381.90 | 381.90 | 0.00 | Posted | | Vendor | KEVIN SEITZER | 19411 |
| 09/19/05 | Total Check | 31697 | OHIO COIN INVESTMENTS | 8,815.15 | 8,815.15 | 0.00 | Posted | | Vendor | OHIO COIN | 19412 |
| 09/19/05 | Total Check | 31698 | ACTION SPORTS IMAGE | 4,631.98 | 0.00 | 4,631.98 | Financially Voided | Posted | Vendor | ACTIONSIMAGE | 19413 |
| 09/20/05 | Total Check | 31702 | TREASURER OF STATE OF OHIO | 50.00 | 50.00 | 0.00 | Posted | | Vendor | TREASURER OF STATE | 19417 |
| 09/20/05 | Total Check | 31703 | ACTION PERFORMANCE CO INC. | 57,410.40 | 0.00 | 57,410.40 | Financially Voided | Posted | Vendor | ACTION | 19418 |
| 09/20/05 | Total Check | 31704 | ACE AUTHENTIC | 110.00 | 110.00 | 0.00 | Posted | | Vendor | ACE AUTHENTIC | 19419 |
| 09/20/05 | Total Check | 31705 | BANDAI AMERICA INC. | 986.62 | 986.62 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 19420 |
| 09/20/05 | Total Check | 31706 | BOYD'S COLLECTION LTD | 32,295.00 | 0.00 | 32,295.00 | Financially Voided | Posted | Vendor | BOYDS | 19421 |
| 09/20/05 | Total Check | 31707 | BOYD'S COLLECTION LTD | 12,134.40 | 0.00 | 12,134.40 | Financially Voided | Posted | Vendor | BOYDS | 19422 |
| 09/20/05 | Total Check | 31708 | FREMONT DIE CONSUMER PRODUCT | 1,789.50 | 1,789.50 | 0.00 | Posted | | Vendor | FREMONT | 19423 |
| 09/20/05 | Total Check | 31709 | RC2 BRANDS, INC | 896.40 | 896.40 | 0.00 | Posted | | Vendor | GREENE'S | 19424 |
| 09/20/05 | Total Check | 31710 | JH DESIGN GROUP | 837.00 | 837.00 | 0.00 | Posted | | Vendor | JH DESIGN | 19425 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/05 | Total Check | 31711 | NINTENDO OF AMERICA INC | 13,860.00 | 13,860.00 | 0.00 | Posted | Vendor | NINTENDO | 19426 |
| 09/20/05 | Total Check | 31712 | THE CIT GROUP/COMMERCIAL SERV | 336.00 | 336.00 | 0.00 | Posted | Vendor | NW | 19427 |
| 09/20/05 | Total Check | 31713 | OHIO COIN INVESTMENTS | 11,222.46 | 11,222.46 | 0.00 | Posted | Vendor | OHIO COIN | 19428 |
| 09/20/05 | Total Check | 31714 | OHIO COIN INVESTMENTS | 15,032.78 | 15,032.78 | 0.00 | Posted | Vendor | OHIO COIN | 19429 |
| 09/20/05 | Total Check | 31715 | RC2 | 20,304.00 | 20,304.00 | 0.00 | Posted | Vendor | PRESSPASS | 19430 |
| 09/20/05 | Total Check | 31716 | RC2 | 2,650.00 | 2,650.00 | 0.00 | Posted | Vendor | PRESSPASS | 19431 |
| 09/20/05 | Total Check | 31717 | STEELERS WHOLESALE | 389.74 | 389.74 | 0.00 | Posted | Vendor | STEELERS | 19432 |
| 09/20/05 | Total Check | 31718 | THE TOPPS COMPANY, INC | 35,380.80 | 35,380.80 | 0.00 | Posted | Vendor | TOPPS | 19433 |
| 09/20/05 | Total Check | 31719 | THE TOPPS COMPANY, INC | 3,827.20 | 3,827.20 | 0.00 | Posted | Vendor | TOPPS | 19434 |
| 09/20/05 | Total Check | 31720 | THE TOPPS COMPANY, INC | 10,368.00 | 10,368.00 | 0.00 | Posted | Vendor | TOPPS | 19435 |
| 09/20/05 | Total Check | 31721 | THE UPPER DECK COMPANY | 6,725.52 | 6,725.52 | 0.00 | Posted | Vendor | UPPERDECK | 19436 |
| 09/20/05 | Total Check | 31722 | THE UPPER DECK COMPANY | 13,382.20 | 13,382.20 | 0.00 | Posted | Vendor | UPPERDECK | 19437 |
| 09/20/05 | Total Check | 31723 | USAOPOLY | 367.20 | 367.20 | 0.00 | Posted | Vendor | USA | 19438 |
| 09/20/05 | Total Check | 31724 | WINCRAFT INCORPORATED | 237.56 | 237.56 | 0.00 | Posted | Vendor | WINCRAFT | 19439 |
| 09/20/05 | Total Check | 31725 | WIZARDS OF THE COAST INC | 20,000.00 | 20,000.00 | 0.00 | Posted | Vendor | WIZARDS | 19440 |
| 09/20/05 | Total Check | 31726 | WIZARDS OF THE COAST INC | 14,378.21 | 14,378.21 | 0.00 | Posted | Vendor | WIZARDS | 19441 |
| 09/20/05 | Total Check | 31727 | WIZARDS OF THE COAST INC | 10,764.00 | 10,764.00 | 0.00 | Posted | Vendor | WIZARDS | 19442 |
| 09/20/05 | Total Check | 31728 | 44 MAGNUM | 1,780.58 | 0.00 | 1,780.58 | Financially Voided Posted | Vendor | 44 MAGNUM | 19443 |
| 09/20/05 | Total Check | 31729 | RACING INNOVATIONS, INC | 523.64 | 523.64 | 0.00 | Posted | Vendor | RACING INNOVATIONS | 19444 |
| 09/20/05 | Total Check | 31730 | RACING INNOVATIONS, INC | 16,500.00 | 0.00 | 16,500.00 | Financially Voided Posted | Vendor | RACING INNOVATIONS | 19445 |
| 09/20/05 | Total Check | 31731 | AMINCO INTERNATIONAL | 30.00 | 30.00 | 0.00 | Posted | Vendor | AMINCO | 19446 |
| 09/21/05 | Total Check | 31732 | DOMINIC MEECE | 250.00 | 250.00 | 0.00 | Posted | Vendor | DOMINIC MEECE | 19447 |
| 09/21/05 | Total Check | 31733 | SPORTS MANIA SALES | 24.82 | 24.82 | 0.00 | Posted | Vendor | SPORTS MANIA | 19448 |
| 09/21/05 | Total Check | 31734 | SPORTS EAST ENT | 112.86 | 112.86 | 0.00 | Posted | Vendor | SPORTS EAST ENT | 19449 |
| 09/21/05 | Total Check | 31735 | PAT O'CONNELL | 16.70 | 16.70 | 0.00 | Posted | Vendor | PAT O'CONNELL | 19450 |
| 09/21/05 | Total Check | 31736 | MIDWEST SALES GROUP | 33.41 | 33.41 | 0.00 | Posted | Vendor | MIDWEST SALES | 19451 |
| 09/21/05 | Total Check | 31737 | SPORTS EDGE BEST SPORTS PROD | 150.00 | 150.00 | 0.00 | Posted | Vendor | SPORTS EDGE | 19452 |
| 09/21/05 | Total Check | 31738 | GAMUS DISTRIBUTION | 1,360.77 | 1,360.77 | 0.00 | Posted | Vendor | GEORGIA MUSIC | 19453 |
| 09/21/05 | Total Check | 31739 | TOBY | 196.62 | 196.62 | 0.00 | Posted | Vendor | TOBY | 19454 |
| 09/21/05 | Total Check | 31740 | RONNIE MYERS | 500.00 | 500.00 | 0.00 | Posted | Vendor | RONNIE MYERS | 19455 |
| 09/21/05 | Total Check | 31741 | DAVE LOUDEN | 380.00 | 380.00 | 0.00 | Posted | Vendor | DAVE LOUDEN | 19456 |
| | | | Continued | 402,940.36 | 274,789.00 | 128,151.36 | | | | |

Original  Bal.

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Entry Status | Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 402,940.36 | 274,789.00 | 128,151.36 | | | | | |
| 09/22/05 | Total Check | 31742 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 19457 |
| 09/22/05 | Total Check | 31743 | GAMUS DISTRIBUTION | 351.69 | 351.69 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 19458 |
| 09/22/05 | Total Check | 31744 | STEVENS GLOBAL LOGISTICS | 397.91 | 397.91 | 0.00 | Posted | | Vendor | STEVENS AIR | 19459 |
| 09/22/05 | Total Check | 31745 | MICHAEL BRISTOW | 19.95 | 19.95 | 0.00 | Posted | | Customer | 2604824701-1 | 19460 |
| 09/22/05 | Total Check | 31746 | NEW HAVEN UTILITIES | 2.82 | 2.82 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 19461 |
| 09/22/05 | Total Check | 31747 | WIN PROMOTIONS, LLC | 321.40 | 321.40 | 0.00 | Posted | | Vendor | WIN PROMOTIONS | 19462 |
| 09/22/05 | Total Check | 317479 | ROXANE R. TISE, INC | 1,499.12 | 1,499.12 | 0.00 | Posted | | Vendor | ROXANE | 19463 |
| 09/23/05 | Total Check | 31699 | BASELINE SPORTS, INC | 192.50 | 192.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19414 |
| 09/23/05 | Total Check | 31700 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19415 |
| 09/23/05 | Total Check | 31701 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19416 |
| 09/23/05 | Total Check | 31750 | RACING INNOVATIONS, INC | 6,932.00 | 6,932.00 | 0.00 | Posted | | Vendor | RACING INNOVATIONS | 19464 |
| 09/23/05 | Total Check | 31751 | BIG T'S SPORTS CARDS | 1,295.00 | 1,295.00 | 0.00 | Posted | | Vendor | BIG T | 19465 |
| 09/26/05 | Total Check | 31752 | ACTION SPORTS IMAGE | 1,338.00 | 1,338.00 | 0.00 | Posted | | Vendor | ACTIONSIMAGE | 19466 |
| 09/26/05 | Total Check | 31753 | MBNA AMERICA | 2,206.27 | 2,206.27 | 0.00 | Posted | | Vendor | MBNA2 | 19467 |
| 09/26/05 | Total Check | 31754 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 541.10 | 541.10 | 0.00 | Posted | | Vendor | BLUE RIDGE MOUNTAIN | 19468 |
| 09/27/05 | Total Check | 31758 | MARCIE DOHERTY | 79.54 | 79.54 | 0.00 | Posted | | Vendor | MARCIE FETTERLY | 19472 |
| 09/27/05 | Total Check | 31759 | MARCIE DOHERTY | 300.00 | 300.00 | 0.00 | Posted | | Vendor | MARCIE FETTERLY | 19473 |
| 09/28/05 | Total Check | 31760 | NEW HOPE CHRISTIAN SCHOOL | 300.00 | 300.00 | 0.00 | Posted | | Vendor | NEW HOPE | 19474 |
| 09/28/05 | Total Check | 31761 | ROBERT FELDMAN | 3,850.00 | 3,850.00 | 0.00 | Posted | | Vendor | BEANIE | 19475 |
| 09/28/05 | Total Check | 31762 | BIG T'S SPORTS CARDS | 1,295.00 | 1,295.00 | 0.00 | Posted | | Vendor | BIG T | 19476 |
| 09/28/05 | Total Check | 31763 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | | Vendor | AVF CONSULTING | 19477 |
| 09/29/05 | Total Check | 31764 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 19478 |
| 09/29/05 | Total Check | 31766 | COMMONWEALTH OF VIRGINIA | 6.00 | 6.00 | 0.00 | Posted | | Vendor | COMMON VA | 19480 |
| 09/29/05 | Total Check | 31767 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 19481 |
| 09/30/05 | Total Check | 31755 | BASELINE SPORTS, INC | 192.50 | 192.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19469 |
| 09/30/05 | Total Check | 31756 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19470 |
| 09/30/05 | Total Check | 31757 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19471 |
| 09/30/05 | Total Check | 31768 | BELINDA HUDSON | 140.00 | 140.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 19482 |
| 10/01/05 | Total Check | 31765 | BOELTER BRANDS | 152.00 | 152.00 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 19479 |
| 10/03/05 | Total Check | 31769 | ORGILL, INC. | 3,399.00 | 3,399.00 | 0.00 | Posted | | Vendor | ORGILL | 19483 |
| 10/03/05 | Total Check | 31770 | THE FIRST NATIONAL BANK OF BOS | 1,125.72 | 1,125.72 | 0.00 | Posted | | Vendor | FIRST NATIONAL | 19484 |
| 10/03/05 | Total Check | 31771 | ICON FUNDS | 792.24 | 792.24 | 0.00 | Posted | | Vendor | ICON FUNDS | 19485 |
| 10/03/05 | Total Check | 31772 | OPTIMUM CHOICE | 664.98 | 664.98 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 19486 |
| 10/03/05 | Total Check | 31773 | OPTIMUM CHOICE | 4,760.34 | 4,760.34 | 0.00 | Posted | | Vendor | OPTIMUM | 19487 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Entry Amount Status | Original Bal. Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | | | | | | | | CHOICE | |
| 10/03/05 | Total Check | 31774 | THE HARTFORD LIFE & ACCIDENT | 345.59 | 345.59 | 0.00 Posted | | Vendor | HARTFORD | 19488 |
| 10/03/05 | Total Check | 31775 | SHENANDOAH LIFE INS COMPANY | 395.73 | 395.73 | 0.00 Posted | | Vendor | SHENANDOAH | 19489 |
| 10/03/05 | Total Check | 31776 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 Posted | | Vendor | DAVID BAR | 19490 |
| 10/03/05 | Total Check | 31777 | VERIZON | 90.64 | 90.64 | 0.00 Posted | | Vendor | BELL ATLANTIC | 19491 |
| 10/03/05 | Total Check | 31778 | CINTAS OF PORTSMOUTH | 195.26 | 195.26 | 0.00 Posted | | Vendor | RUS | 19492 |
| 10/03/05 | Total Check | 31779 | BELL TRANSPORT, INC | 500.00 | 500.00 | 0.00 Posted | | Vendor | BELL TRANSPORT | 19493 |
| 10/03/05 | Total Check | 31780 | QWEST | 1,802.99 | 1,802.99 | 0.00 Posted | | Vendor | QWEST | 19494 |
| 10/03/05 | Total Check | 31781 | INDIANA INSURANCE CO | 356.92 | 356.92 | 0.00 Posted | | Vendor | INDIANA INSURANCE CO | 19495 |
| 10/03/05 | Total Check | 31782 | QWEST | 23.76 | 23.76 | 0.00 Posted | | Vendor | QWEST | 19496 |
| 10/03/05 | Total Check | 31783 | IKON OFFICE SOLUTIONS | 213.48 | 213.48 | 0.00 Posted | | Vendor | IKON OFFICE | 19497 |
| 10/03/05 | Total Check | 31784 | NEW PROCESS | 246.05 | 246.05 | 0.00 Posted | | Vendor | NEW PROCESS | 19498 |
| | | | Continued | 448,005.86 | 319,854.50 | 128,151.36 | | | | |

---

**Bank Account - Check Details**                                October 27, 2006
Period: 09/16/05..10/16/06                                       Page    4
Baseline1 Sports                                                 GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Entry Amount Status | Original Bal. Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 448,005.86 | 319,854.50 | 128,151.36 | | | | |
| 10/03/05 | Total Check | 31785 | PACKAGING SERVICES | 68.36 | 68.36 | 0.00 Posted | | Vendor | PACKAGING SERV | 19499 |
| 10/03/05 | Total Check | 31786 | MAZURSKY & DUNAWAY, LLP | 1,500.00 | 1,500.00 | 0.00 Posted | | Vendor | MAZURSKY & DUNAWAY | 19500 |
| 10/03/05 | Total Check | 31787 | LASER LABEL TECHNOLOGIES | 103.50 | 103.50 | 0.00 Posted | | Vendor | LLT BAR CODE | 19501 |
| 10/03/05 | Total Check | 31788 | ATLANTIC ACCOUNTING SERVICES | 2,000.00 | 2,000.00 | 0.00 Posted | | Vendor | AAS | 19502 |
| 10/03/05 | Total Check | 31789 | OFFICE MAX | 172.95 | 172.95 | 0.00 Posted | | Vendor | OFFICE MAX | 19503 |
| 10/03/05 | Total Check | 31790 | ADT SECURITY SERVICES INC. | 90.00 | 90.00 | 0.00 Posted | | Vendor | ADT SECURITY | 19504 |
| 10/03/05 | Total Check | 31791 | HONEYWELL INC | 198.48 | 198.48 | 0.00 Posted | | Vendor | HONEYWELL | 19505 |
| 10/03/05 | Total Check | 31792 | BECKETT MEDIA LP | 40.00 | 40.00 | 0.00 Posted | | Vendor | BECKETT | 19506 |
| 10/03/05 | Total Check | 31793 | DEPARTMENT OF MOTOR VEHICLES | 20.50 | 20.50 | 0.00 Posted | | Vendor | DMV | 19507 |
| 10/03/05 | Total Check | 31794 | FORD CREDIT | 480.25 | 480.25 | 0.00 Posted | | Vendor | FORD CREDIT | 19508 |
| 10/03/05 | Total Check | 31795 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 Posted | | Vendor | AVAYA FINANCIAL | 19509 |
| 10/03/05 | Total Check | 31796 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 Posted | | Vendor | ASCOM | 19510 |
| 10/03/05 | Total Check | 31797 | DOMINION VIRGINIA POWER | 51.54 | 51.54 | 0.00 Posted | | Vendor | VA POWER | 19511 |
| 10/03/05 | Total Check | 31798 | HAMPTON ROADS SANITATION DISTR | 91.80 | 91.80 | 0.00 Posted | | Vendor | HRSD | 19512 |
| 10/03/05 | Total Check | 31799 | COMCAST | 95.00 | 95.00 | 0.00 Posted | | Vendor | COMCAST | 19513 |
| 10/03/05 | Total Check | 31800 | COX COMMUNICATION | 83.34 | 83.34 | 0.00 Posted | | Vendor | COX COMM | 19514 |
| 10/03/05 | Total Check | 31801 | HANBURY EVANS WRIGHT & | 1,000.00 | 1,000.00 | 0.00 Posted | | Vendor | HANBURY EVEANS | 19515 |

| Check Date | Total/Check | No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Entry Type | Bal. Account | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | | VLATTAS | | | | | | | |
| 10/03/05 | Total Check | 31802 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | Vendor | COX COMM | 19516 |
| 10/03/05 | Total Check | 31803 | THE MASA CORPORATION | 2,036.03 | 2,036.03 | 0.00 | Posted | Vendor | MASA CORPORATION | 19517 |
| 10/03/05 | Total Check | 31805 | U.S. HEALTH & HYGIENE SERVICE | 43.75 | 43.75 | 0.00 | Posted | Vendor | US HEALTH | 19518 |
| 10/03/05 | Total Check | 31805 | MCKENDREE & CO., INC | 674.45 | 674.45 | 0.00 | Posted | Vendor | MCKENDREE | 19519 |
| 10/03/05 | Total Check | 31806 | TIDEWATER BEVERAGE SERVICES | 30.88 | 30.88 | 0.00 | Posted | Vendor | TIDEWATER BEVERAGE | 19520 |
| 10/03/05 | Total Check | 31807 | SUBURBAN PROPANE | 63.50 | 63.50 | 0.00 | Posted | Vendor | SUBURB | 19521 |
| 10/03/05 | Total Check | 31808 | THE SUPPLY ROOM COMPANIES, INC | 336.62 | 336.62 | 0.00 | Posted | Vendor | SUPPLY | 19522 |
| 10/03/05 | Total Check | 31809 | FEDERAL EXPRESS | 179.69 | 179.69 | 0.00 | Posted | Vendor | FEDEX | 19523 |
| 10/03/05 | Total Check | 31810 | COMP USA | 131.68 | 131.68 | 0.00 | Posted | Vendor | COMP USA | 19524 |
| 10/03/05 | Total Check | 31811 | UNITED PARCEL SERVICE | 2,987.05 | 2,987.05 | 0.00 | Posted | Vendor | UPS | 19525 |
| 10/03/05 | Total Check | 31812 | DAN CAWLEY | 250.00 | 250.00 | 0.00 | Posted | Vendor | DAN CAWLEY | 19526 |
| 10/03/05 | Total Check | 31813 | WIZARDS OF THE COAST INC | 30,637.00 | 30,637.00 | 0.00 | Posted | Vendor | WIZARDS | 19527 |
| 10/03/05 | Total Check | 31814 | WIZARDS OF THE COAST INC | 11,040.00 | 11,040.00 | 0.00 | Posted | Vendor | WIZARDS | 19528 |
| 10/03/05 | Total Check | 31815 | WIZARDS OF THE COAST INC | 12,697.50 | 12,697.50 | 0.00 | Posted | Vendor | WIZARDS | 19529 |
| 10/03/05 | Total Check | 31816 | THE UPPER DECK COMPANY | 14,201.40 | 14,201.40 | 0.00 | Posted | Vendor | UPPERDECK | 19530 |
| 10/03/05 | Total Check | 31817 | THE UPPER DECK COMPANY | 12,455.04 | 12,455.04 | 0.00 | Posted | Vendor | UPPERDECK | 19531 |
| 10/03/05 | Total Check | 31818 | THE TOPPS COMPANY, INC | 10,599.68 | 10,599.68 | 0.00 | Posted | Vendor | TOPPS | 19532 |
| 10/03/05 | Total Check | 31819 | THE TOPPS COMPANY, INC | 13,941.63 | 13,941.63 | 0.00 | Posted | Vendor | TOPPS | 19533 |
| 10/03/05 | Total Check | 31820 | THE TOPPS COMPANY, INC | 7,164.00 | 7,164.00 | 0.00 | Posted | Vendor | TOPPS | 19534 |
| 10/03/05 | Total Check | 31821 | LOGO INC. | 143.00 | 143.00 | 0.00 | Posted | Vendor | | 8889593030 19535 |
| 10/03/05 | Total Check | 31822 | ACE AUTHENTIC | 1,500.00 | 0.00 | 1,500.00 | Financially Voided Posted | Vendor | ACE AUTHENTIC | 19536 |
| 10/03/05 | Total Check | 31823 | AMINCO INTERNATIONAL | 934.50 | 934.50 | 0.00 | Posted | Vendor | AMINCO | 19537 |
| 10/03/05 | Total Check | 31824 | BANDAI AMERICA INC. | 1,098.81 | 1,098.81 | 0.00 | Posted | Vendor | BANDAI AMERICA | 19538 |
| 10/03/05 | Total Check | 31825 | BOYD'S COLLECTION LTD | 373.04 | 0.00 | 373.04 | Financially Voided Posted | Vendor | BOYDS | 19539 |
| 10/03/05 | Total Check | 31826 | RC2 BRANDS, INC | 514.32 | 514.32 | 0.00 | Posted | Vendor | GREENE'S | 19540 |
| 10/03/05 | Total Check | 31827 | INKWORKS | 3,806.49 | 3,806.49 | 0.00 | Posted | Vendor | INKWORKS | 19541 |
| 10/03/05 | Total Check | 31828 | KOLDER,INC | 2,866.25 | 2,866.25 | 0.00 | Posted | Vendor | KOLDER | 19542 |
| 10/03/05 | Total Check | 31829 | MOUNTED MEMORIES | 675.00 | 675.00 | 0.00 | Posted | Vendor | MOUNTEDMEMORIERS | 19543 |
| | | | Continued | 585,688.58 | 455,664.18 | 130,024.40 | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 585,688.58 | 455,664.18 | 130,024.40 | | | | | |

| Date | Type | Check # | Payee | Amount | Amount | Voided | Status | | Vendor Name | # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/05 | Total Check | 31830 | OHIO COIN INVESTMENTS | 6,603.53 | 6,603.53 | 0.00 | Posted | Vendor | OHIO COIN | 19544 |
| 10/03/05 | Total Check | 31831 | PACIFIC DIRECT | 3,252.96 | 3,252.96 | 0.00 | Posted | Vendor | PACIFIC DIRECT | 19545 |
| 10/03/05 | Total Check | 31832 | RC2 | 18,503.20 | 18,503.20 | 0.00 | Posted | Vendor | PRESSPASS | 19546 |
| 10/03/05 | Total Check | 31833 | PRO SPECIALTIES GROUP | 126.00 | 126.00 | 0.00 | Posted | Vendor | PRO SPECIALTIES GROU | 19547 |
| 10/03/05 | Total Check | 31834 | RACING REFLECTIONS, INC. | 234.00 | 234.00 | 0.00 | Posted | Vendor | RACINGREFEC | 19548 |
| 10/03/05 | Total Check | 31835 | SA-GE COLLECTIBLES, INC | 5,000.00 | 0.00 | 5,000.00 | Financially Voided Posted | Vendor | SA-GE | 19549 |
| 10/03/05 | Total Check | 31836 | STEELERS WHOLESALE | 770.84 | 770.84 | 0.00 | Posted | Vendor | STEELERS | 19550 |
| 10/04/05 | Total Check | 31837 | ACTION PERFORMANCE CO INC. | 3,769.44 | 3,769.44 | 0.00 | Posted | Vendor | ACTION | 19551 |
| 10/04/05 | Total Check | 31841 | KENNETH BOONE | 130.00 | 130.00 | 0.00 | Posted | Vendor | KENNETH BOONE | 19555 |
| 10/04/05 | Total Check | 31842 | RENOSKY LURE INC | 725.00 | 725.00 | 0.00 | Posted | Vendor | RENOSKY LURE | 19556 |
| 10/04/05 | Total Check | 31843 | THE TOPPS COMPANY, INC | 10,000.00 | 10,000.00 | 0.00 | Posted | Vendor | TOPPS | 19557 |
| 10/04/05 | Total Check | 31844 | PREFERRED LINE MOTORSPORTS | 1,238.42 | 1,238.42 | 0.00 | Posted | Vendor | PREFERREDLINE | 19558 |
| 10/04/05 | Total Check | 31845 | BANK OF AMERICA | 1,111.08 | 1,111.08 | 0.00 | Posted | Vendor | BANK OF AMERICA | 19559 |
| 10/05/05 | Total Check | 31846 | MICHAEL ANDERSON | 1,437.00 | 1,437.00 | 0.00 | Posted | Vendor | MICHAEL ANDERSON | 19560 |
| 10/05/05 | Total Check | 31847 | GAMUS DISTRIBUTION | 7,691.00 | 7,691.00 | 0.00 | Posted | Vendor | GEORGIA MUSIC | 19561 |
| 10/05/05 | Total Check | 31848 | ACTION PERFORMANCE CO INC. | 4,276.80 | 4,276.80 | 0.00 | Posted | Vendor | ACTION | 19562 |
| 10/06/05 | Total Check | 31849 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 19563 |
| 10/06/05 | Total Check | 31850 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 19564 |
| 10/06/05 | Total Check | 31851 | INDIANA MICHIGAN POWER | 119.44 | 119.44 | 0.00 | Posted | Vendor | INDIANA MICHIGAN POW | 19565 |
| 10/06/05 | Total Check | 31852 | WASTE MANAGEMENT | 448.15 | 448.15 | 0.00 | Posted | Vendor | WM | 19566 |
| 10/06/05 | Total Check | 31853 | SHELL FLEET | 299.61 | 299.61 | 0.00 | Posted | Vendor | SHELL FLEET | 19567 |
| 10/06/05 | Total Check | 31854 | WASTE MANAGEMENT | 538.84 | 538.84 | 0.00 | Posted | Vendor | WM | 19568 |
| 10/07/05 | Total Check | 31838 | BASELINE SPORTS, INC | 192.50 | 192.50 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 19552 |
| 10/07/05 | Total Check | 31839 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 19553 |
| 10/07/05 | Total Check | 31840 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 19554 |
| 10/07/05 | Total Check | 31855 | J&J TIRE SERVICE, INC | 313.29 | 0.00 | 313.29 | Financially Voided Posted | Vendor | J&J TIRE | 19569 |
| 10/07/05 | Total Check | 31856 | TODD ROKITA | 90.00 | 90.00 | 0.00 | Posted | Vendor | TODD ROKITA | 19570 |
| 10/07/05 | Total Check | 31857 | GENE'S DUGOUT | 270.00 | 270.00 | 0.00 | Posted | Vendor | GENESDUGOUT | 19571 |
| 10/07/05 | Total Check | 31858 | BIG T'S SPORTS CARDS | 1,320.00 | 1,320.00 | 0.00 | Posted | Vendor | BIG T | 19572 |
| 10/10/05 | Total Check | 31859 | BLOWOUT CD'S | 760.00 | 760.00 | 0.00 | Posted | Vendor | BLOWOUT | 19573 |
| 10/10/05 | Total Check | 31860 | BIG LEAGUE PROMOTIONS | 432.00 | 432.00 | 0.00 | Posted | Vendor | BIG LEAGUE SPORTS | 19574 |
| 10/10/05 | Total Check | 31861 | WES' BASEBALL CARDS, INC. | 740.00 | 740.00 | 0.00 | Posted | Vendor | WES' BASEBALL | 19575 |
| 10/10/05 | Total Check | 31862 | PLANO MOLDING CO | 41,502.26 | 41,502.26 | 0.00 | Posted | Vendor | PLANO MOLDING | 19576 |
| 10/12/05 | Total Check | 31863 | OHIO COIN INVESTMENTS | 7,407.39 | 0.00 | 7,407.39 | Financially Voided Posted | Vendor | OHIO COIN | 19577 |
| 10/12/05 | Total Check | 31864 | GAMUS DISTRIBUTION | 149.32 | 149.32 | 0.00 | Posted | Vendor | GEORGIA MUSIC | 19578 |
|  | Total |  | EDDIES SPORTS |  |  |  |  |  |  |  |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/05 | Check | 31865 | DEN | 780.00 | 780.00 | 0.00 | Posted | Vendor | | 2038614076 | 19579 |
| 10/12/05 | Total Check | 31866 | DIAMOND COLLECTIBLES, INC. | 400.00 | 400.00 | 0.00 | Posted | Vendor | | DIAMOND | 19580 |
| 10/12/05 | Total Check | 31867 | BASEBALL CARD COLLECTIBLES | 780.00 | 780.00 | 0.00 | Posted | Vendor | | BASEBALL CARD COLL | 19581 |
| 10/13/05 | Total Check | 31871 | TAILGATE CARDS | 1,350.00 | 1,350.00 | 0.00 | Posted | Vendor | | TAILGATE CARDS | 19585 |
| 10/13/05 | Total Check | 31872 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | | AVF CONSULTING | 19586 |
| 10/13/05 | Total Check | 31873 | WASTE MANAGEMENT | 105.49 | 105.49 | 0.00 | Posted | Vendor | | WM | 19587 |
| 10/13/05 | Total Check | 31874 | ICON FUNDS | 990.30 | 990.30 | 0.00 | Posted | Vendor | | ICON FUNDS | 19588 |
| 10/13/05 | Total Check | 31875 | THE FIRST NATIONAL BANK OF BOS | 1,562.09 | 1,562.09 | 0.00 | Posted | Vendor | | FIRST NATIONAL | 19589 |
| 10/13/05 | Total Check | 31876 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | | RJ BROWN | 19590 |
| 10/13/05 | Total Check | 31877 | CASH | 437.99 | 437.99 | 0.00 | Posted | Vendor | | CHRISTINE ABRAHAM | 19591 |
| | | | Continued | 714,666.52 | 571,921.44 | 142,745.08 | | | | | |

Bank Account - Check Details

Period: 09/16/05..10/16/06
Baseline1 Sports

October 27, 2006

Page        6

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 714,666.52 | 571,921.44 | 142,745.08 | | | | | |
| 10/13/05 | Total Check | 31878 | RONALD MYERS | 270.00 | 270.00 | 0.00 | Posted | | Vendor | RONALD MYERS | 19592 |
| 10/13/05 | Total Check | 31879 | ROXANE R. TISE, INC | 1,101.97 | 1,101.97 | 0.00 | Posted | | Vendor | ROXANE | 19593 |
| 10/13/05 | Total Check | 31880 | GLOBAL SALES | 1,606.00 | 1,606.00 | 0.00 | Posted | | Vendor | CA-CF300 | 19594 |
| 10/13/05 | Total Check | 31881 | VIRGINIA DEPARTMENT OF TAXATIO | 454.33 | 454.33 | 0.00 | Posted | | Vendor | VIRGINIA DEPT | 19595 |
| 10/14/05 | Total Check | 31868 | BASELINE SPORTS, INC | 192.50 | 192.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19582 |
| 10/14/05 | Total Check | 31869 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19583 |
| 10/14/05 | Total Check | 31870 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19584 |
| 10/14/05 | Total Check | 31882 | COASTAL MATERIAL HANDLING | 2,300.00 | 2,300.00 | 0.00 | Posted | | Vendor | COASTAL MATERIAL | 19596 |
| 10/14/05 | Total Check | 31883 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 19597 |
| 10/14/05 | Total Check | 31884 | US LEC CORP | 829.74 | 829.74 | 0.00 | Posted | | Vendor | US LEC CORP. | 19598 |
| 10/14/05 | Total Check | 31885 | TIDEWATER BEVERAGE SERVICES | 55.08 | 55.08 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 19599 |
| 10/14/05 | Total Check | 31886 | SELECTIVE INSURANCE | 1,213.00 | 1,213.00 | 0.00 | Posted | | Vendor | SELECTIVE INSURANCE | 19600 |
| 10/14/05 | Total Check | 31887 | IKON FINANCIAL SERVICES | 1,627.03 | 1,627.03 | 0.00 | Posted | | Vendor | IKON FINANCIAL | 19601 |
| 10/14/05 | Total Check | 31888 | SPRINT (OH) | 847.00 | 847.00 | 0.00 | Posted | | Vendor | SPRINT | 19602 |
| 10/14/05 | Total Check | 31889 | FEDERAL EXPRESS | 36.61 | 36.61 | 0.00 | Posted | | Vendor | FEDEX | 19603 |
| 10/14/05 | Total Check | 31890 | PACKAGING SERVICES | 45.57 | 45.57 | 0.00 | Posted | | Vendor | PACKAGING SERV | 19604 |
| 10/14/05 | Total Check | 31891 | VIRGINIA NATURAL GAS | 16.01 | 16.01 | 0.00 | Posted | | Vendor | VA NAT GAS | 19605 |
| 10/14/05 | Total Check | 31892 | VERIZON | 88.37 | 88.37 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 19606 |

| 10/14/05 | Total Check | 31893 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 19607 |
| 10/14/05 | Total Check | 31894 | CRYSTAL SPRINGS | 18.42 | 18.42 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 19608 |
| 10/14/05 | Total Check | 31895 | VERIZON NORTH | 258.01 | 258.01 | 0.00 | Posted | | Vendor | VERIZON NORTH | 19609 |
| 10/14/05 | Total Check | 31896 | COMPANION PROPERTY & CASUALTY | 419.80 | 419.80 | 0.00 | Posted | | Vendor | TOWNE INS | 19610 |
| 10/14/05 | Total Check | 31897 | AVF CONSULTING | 447.50 | 447.50 | 0.00 | Posted | | Vendor | AVF CONSULTING | 19611 |
| 10/14/05 | Total Check | 31898 | LECLAIR RYAN | 259.67 | 259.67 | 0.00 | Posted | | Vendor | LECLAIR RYAN | 19612 |
| 10/14/05 | Total Check | 31899 | EASYLINK SERVICES/MAIL.COM BMS | 200.00 | 200.00 | 0.00 | Posted | | Vendor | EASYLINK | 19613 |
| 10/14/05 | Total Check | 31900 | CDW COMPUTER CENTERS, IN | 1,213.48 | 1,213.48 | 0.00 | Posted | | Vendor | CDW | 19614 |
| 10/14/05 | Total Check | 31901 | VERIZON | 34.50 | 34.50 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 19615 |
| 10/14/05 | Total Check | 31902 | FEDERAL EXPRESS | 172.78 | 172.78 | 0.00 | Posted | | Vendor | FEDEX | 19616 |
| 10/14/05 | Total Check | 31903 | DOMINION VIRGINIA POWER | 1,147.36 | 1,147.36 | 0.00 | Posted | | Vendor | VA POWER | 19617 |
| 10/14/05 | Total Check | 31904 | THE SUPPLY ROOM COMPANIES, INC | 177.41 | 177.41 | 0.00 | Posted | | Vendor | SUPPLY | 19618 |
| 10/14/05 | Total Check | 31905 | UNITED PARCEL SERVICE | 1,793.17 | 1,793.17 | 0.00 | Posted | | Vendor | UPS | 19619 |
| 10/14/05 | Total Check | 31906 | STEVENS GLOBAL LOGISTICS | 834.69 | 834.69 | 0.00 | Posted | | Vendor | STEVENS AIR | 19620 |
| 10/14/05 | Total Check | 31907 | STEVENS GLOBAL LOGISTICS | 1,041.24 | 0.00 | 1,041.24 | Financially Voided | Posted | Vendor | STEVENS AIR | 19621 |
| 10/14/05 | Total Check | 31908 | STEVENS GLOBAL LOGISTICS | 1,501.04 | 0.00 | 1,501.04 | Financially Voided | Posted | Vendor | STEVENS AIR | 19622 |
| 10/14/05 | Total Check | 31909 | THE MASA CORPORATION | 1,133.50 | 1,133.50 | 0.00 | Posted | | Vendor | MASA CORPORATION | 19623 |
| 10/14/05 | Total Check | 31910 | THE MASA CORPORATION | 1,219.06 | 1,219.06 | 0.00 | Posted | | Vendor | MASA CORPORATION | 19624 |
| 10/14/05 | Total Check | 31911 | BELINDA HUDSON | 110.00 | 110.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 19625 |
| 10/14/05 | Total Check | 31912 | HIGH POINT FURNITURE MARKET SE | 4,375.00 | 4,375.00 | 0.00 | Posted | | Vendor | HIGH POINT FURNITUR | 19626 |
| 10/17/05 | Total Check | 31913 | BANDAI AMERICA INC. | 437.67 | 437.67 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 19627 |
| 10/17/05 | Total Check | 31914 | BERGAMOT | 2,746.35 | 2,746.35 | 0.00 | Posted | | Vendor | BERGAMONT | 19628 |
| 10/17/05 | Total Check | 31915 | BOELTER BRANDS | 977.40 | 977.40 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 19629 |
| 10/17/05 | Total Check | 31916 | BOYD'S COLLECTION LTD | 2,059.20 | 0.00 | 2,059.20 | Financially Voided | Posted | Vendor | BOYDS | 19630 |
| 10/17/05 | Total Check | 31917 | DREW PEARSON MARKETING INC | 645.66 | 645.66 | 0.00 | Posted | | Vendor | DREW | 19631 |
| 10/17/05 | Total Check | 31918 | FREMONT DIE CONSUMER PRODUCT | 10,764.88 | 0.00 | 10,764.88 | Financially Voided | Posted | Vendor | FREMONT | 19632 |
| 10/17/05 | Total Check | 31919 | FREMONT DIE CONSUMER PRODUCT | 2,726.00 | 0.00 | 2,726.00 | Financially Voided | Posted | Vendor | FREMONT | 19633 |
| | | | Continued | 764,156.02 | 603,318.58 | 160,837.44 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Entry Amount Status | Original Bal. Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 764,156.02 | 603,318.58 | 160,837.44 | | | | |

| Date | Type | Check # | Payee | Amount | Amount | Amount | Status | | Vendor | Vendor Name | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/05 | Total Check | 31920 | KOLDER,INC | 653.15 | 653.15 | 0.00 | Posted | | Vendor | KOLDER | 19634 |
| 10/17/05 | Total Check | 31921 | MOUNTED MEMORIES | 50.00 | 50.00 | 0.00 | Posted | | Vendor | MOUNTEDMEMORIERS | 19635 |
| 10/17/05 | Total Check | 31922 | OHIO COIN INVESTMENTS | 15,573.15 | 15,573.15 | 0.00 | Posted | | Vendor | OHIO COIN | 19636 |
| 10/17/05 | Total Check | 31923 | DONRUSS PLAYOFF | 28,080.00 | 28,080.00 | 0.00 | Posted | | Vendor | PLAYOFF | 19637 |
| 10/17/05 | Total Check | 31924 | DONRUSS PLAYOFF | 8,487.00 | 8,487.00 | 0.00 | Posted | | Vendor | PLAYOFF | 19638 |
| 10/17/05 | Total Check | 31925 | PRO SPECIALTIES GROUP | 63.00 | 63.00 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 19639 |
| 10/17/05 | Total Check | 31926 | SISKIYOU SPORTS | 942.60 | 942.60 | 0.00 | Posted | | Vendor | SISKIYOU SPORTS | 19640 |
| 10/17/05 | Total Check | 31927 | THE TOPPS COMPANY, INC | 15,974.40 | 15,974.40 | 0.00 | Posted | | Vendor | TOPPS | 19641 |
| 10/17/05 | Total Check | 31928 | THE TOPPS COMPANY, INC | 8,448.00 | 8,448.00 | 0.00 | Posted | | Vendor | TOPPS | 19642 |
| 10/17/05 | Total Check | 31929 | ULTIMATE SPORTS FAN | 61.89 | 61.89 | 0.00 | Posted | | Vendor | ULTIMATE SPORTS FAN | 19643 |
| 10/17/05 | Total Check | 31930 | THE UPPER DECK COMPANY | 6,690.24 | 6,690.24 | 0.00 | Posted | | Vendor | UPPERDECK | 19644 |
| 10/17/05 | Total Check | 31931 | THE UPPER DECK COMPANY | 7,453.80 | 7,453.80 | 0.00 | Posted | | Vendor | UPPERDECK | 19645 |
| 10/17/05 | Total Check | 31932 | WINCRAFT INCORPORATED | 903.50 | 903.50 | 0.00 | Posted | | Vendor | WINCRAFT | 19646 |
| 10/17/05 | Total Check | 31933 | STEELERS WHOLESALE | 770.84 | 770.84 | 0.00 | Posted | | Vendor | STEELERS | 19647 |
| 10/17/05 | Total Check | 31934 | WESTLAKE ACE HARDWARE | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | WESTLAKE | 19648 |
| 10/18/05 | Total Check | 31939 | GAMUS DISTRIBUTION | 1,778.52 | 1,778.52 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 19652 |
| 10/19/05 | Total Check | 31940 | WIZARDS OF THE COAST INC | 58,800.00 | 58,800.00 | 0.00 | Posted | | Vendor | WIZARDS | 19653 |
| 10/19/05 | Total Check | 31941 | AMERICAN EXPRESS | 20,540.56 | 20,540.56 | 0.00 | Posted | | Vendor | AMERICAN | 19654 |
| 10/19/05 | Total Check | 31942 | AMERICAN EXPRESS | 11,459.44 | 11,459.44 | 0.00 | Posted | | Vendor | AMERICAN | 19655 |
| 10/20/05 | Total Check | 31943 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 19656 |
| 10/20/05 | Total Check | 31944 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | | Vendor | AVF CONSULTING | 19657 |
| 10/20/05 | Total Check | 31945 | MBNA AMERICA | 5,079.79 | 5,079.79 | 0.00 | Posted | | Vendor | MBNA2 | 19658 |
| 10/20/05 | Total Check | 31947 | WIN PROMOTIONS, LLC | 1,701.23 | 1,701.23 | 0.00 | Posted | | Vendor | WIN PROMOTIONS | 19660 |
| 10/21/05 | Total Check | 31936 | FLEXIBLE BENEFIT ADMINSTRATORS | 192.50 | 192.50 | 0.00 | Posted | | Vendor | FLEXIBLE | 19649 |
| 10/21/05 | Total Check | 31937 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19650 |
| 10/21/05 | Total Check | 31938 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19651 |
| 10/21/05 | Total Check | 31946 | BELINDA HUDSON | 40.00 | 40.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 19659 |
| 10/21/05 | Total Check | 31948 | OHIO TREASURER OF STATE | 20.00 | 0.00 | 20.00 | Financially Voided | Posted | Vendor | OHIO TREASURER | 19661 |
| 10/24/05 | Total Check | 31949 | GAMUS DISTRIBUTION | 2,144.17 | 2,144.17 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 19662 |
| 10/24/05 | Total Check | 31950 | BANK OF AMERICA | 939.24 | 939.24 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 19663 |
| 10/24/05 | Total Check | 31951 | AMERICAN EXPRESS | 32,000.00 | 32,000.00 | 0.00 | Posted | | Vendor | AMERICAN | 19664 |
| 10/24/05 | Total Check | 31952 | THE TOPPS COMPANY, INC | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | TOPPS | 19665 |
| 10/24/05 | Total Check | 31953 | OPSEC SECURITY | 110.98 | 110.98 | 0.00 | Posted | | Vendor | APPLIED OPTICAL | 19666 |
| 10/24/05 | Total Check | 31954 | BERGAMOT | 367.50 | 367.50 | 0.00 | Posted | | Vendor | BERGAMONT | 19667 |
| 10/24/05 | Total Check | 31955 | BIG LEAGUE PROMOTIONS | 416.00 | 416.00 | 0.00 | Posted | | Vendor | BIG LEAGUE SPORTS | 19668 |
| 10/24/05 | Total Check | 31956 | BOELTER BRANDS | 76.00 | 76.00 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 19669 |
| 10/24/05 | Total Check | 31957 | DREW PEARSON MARKETING INC | 262.08 | 262.08 | 0.00 | Posted | | Vendor | DREW | 19670 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Status | Entry Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/05 | Total Check | 31958 | FREMONT DIE CONSUMER PRODUCT | 2,221.40 | 2,221.40 | 0.00 Posted | | Vendor | FREMONT | 19671 |
| 10/24/05 | Total Check | 31959 | RC2 BRANDS, INC | 157.14 | 157.14 | 0.00 Posted | | Vendor | GREENE'S | 19672 |
| 10/24/05 | Total Check | 31960 | INKWORKS | 2,005.08 | 2,005.08 | 0.00 Posted | | Vendor | INKWORKS | 19673 |
| 10/24/05 | Total Check | 31961 | KOLDER,INC | 1,362.48 | 1,362.48 | 0.00 Posted | | Vendor | KOLDER | 19674 |
| 10/24/05 | Total Check | 31962 | DONRUSS PLAYOFF | 14,664.00 | 14,664.00 | 0.00 Posted | | Vendor | PLAYOFF | 19675 |
| 10/24/05 | Total Check | 31963 | DONRUSS PLAYOFF | 11,700.00 | 11,700.00 | 0.00 Posted | | Vendor | PLAYOFF | 19676 |
| 10/24/05 | Total Check | 31964 | RC2 | 12,000.00 | 12,000.00 | 0.00 Posted | | Vendor | PRESSPASS | 19677 |
| 10/24/05 | Total Check | 31965 | SA-GE COLLECTIBLES, INC | 5,800.00 | 5,800.00 | 0.00 Posted | | Vendor | SA-GE | 19678 |
| | | | Continued | 1,058,180.70 | 897,323.26 | 160,857.44 | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 1,058,180.70 | 897,323.26 | 160,857.44 | | | | | |
| 10/24/05 | Total Check | 31966 | THE TOPPS COMPANY, INC | 17,550.00 | 17,550.00 | 0.00 | Posted | | Vendor | TOPPS | 19679 |
| 10/24/05 | Total Check | 31967 | THE TOPPS COMPANY, INC | 11,856.00 | 11,856.00 | 0.00 | Posted | | Vendor | TOPPS | 19680 |
| 10/24/05 | Total Check | 31968 | TRI-STAR PRODUCTIONS | 1,336.00 | 1,336.00 | 0.00 | Posted | | Vendor | TRI-STAR | 19681 |
| 10/24/05 | Total Check | 31969 | THE UPPER DECK COMPANY | 6,530.16 | 6,530.16 | 0.00 | Posted | | Vendor | UPPERDECK | 19682 |
| 10/24/05 | Total Check | 31970 | THE UPPER DECK COMPANY | 17,174.43 | 17,174.43 | 0.00 | Posted | | Vendor | UPPERDECK | 19683 |
| 10/24/05 | Total Check | 31971 | USAOPOLY | 2,223.60 | 2,223.60 | 0.00 | Posted | | Vendor | USA | 19684 |
| 10/24/05 | Total Check | 31972 | ANTIQUE CARDS & CARS | 13,515.79 | 0.00 | 13,515.79 | Voided | Printed | Vendor | ANTIQUE | 19685 |
| 10/25/05 | Total Check | 31976 | RACING REFLECTIONS, INC. | 361.95 | 361.95 | 0.00 | Posted | | Vendor | RACINGREFEC | 19689 |
| 10/25/05 | Total Check | 31977 | NATIONWIDE LIFE INSURANCE | 425.00 | 425.00 | 0.00 | Posted | | Vendor | NATIONWIDE | 19690 |
| 10/25/05 | Total Check | 31978 | AVAYA FINANCIAL SERVICES | 1,339.33 | 1,339.33 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 19691 |
| 10/25/05 | Total Check | 31979 | BTI | 94.50 | 94.50 | 0.00 | Posted | | Vendor | BTI | 19692 |
| 10/25/05 | Total Check | 31980 | NEW HAVEN UTILITIES | 28.35 | 28.35 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 19693 |
| 10/25/05 | Total Check | 31981 | DEPARTMENT OF MOTOR VEHICLES | 49.50 | 49.50 | 0.00 | Posted | | Vendor | DMV | 19694 |
| 10/25/05 | Total Check | 31982 | HANBURY EVANS WRIGHT & VLATTAS | 789.68 | 789.68 | 0.00 | Posted | | Vendor | HANBURY EVEANS | 19695 |
| 10/25/05 | Total Check | 31983 | QWEST | 25.47 | 25.47 | 0.00 | Posted | | Vendor | QWEST | 19696 |
| 10/25/05 | Total Check | 31984 | BECKETT MEDIA LP | 15.00 | 15.00 | 0.00 | Posted | | Vendor | BECKETT | 19697 |
| 10/25/05 | Total Check | 31985 | TIDEWATER BEVERAGE SERVICES | 67.21 | 67.21 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 19698 |
| 10/25/05 | Total Check | 31986 | THE SUPPLY ROOM COMPANIES, INC | 202.84 | 202.84 | 0.00 | Posted | | Vendor | SUPPLY | 19699 |
| 10/25/05 | Total Check | 31987 | CINTAS OF PORTSMOUTH | 195.26 | 195.26 | 0.00 | Posted | | Vendor | RUS | 19700 |
| 10/25/05 | Total Check | 31988 | UNITED PARCEL | 1,290.28 | 1,290.28 | 0.00 | Posted | | Vendor | UPS | 19701 |

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/05 | Total Check | 31989 | UNITED PARCEL SERVICE | 1,186.33 | 1,186.33 | 0.00 | Posted | Vendor | UPS | 19702 |
| 10/25/05 | Total Check | 31990 | STEVENS GLOBAL LOGISTICS | 1,118.68 | 1,118.68 | 0.00 | Posted | Vendor | STEVENS AIR | 19703 |
| 10/25/05 | Total Check | 31991 | FEDERAL EXPRESS | 95.46 | 95.46 | 0.00 | Posted | Vendor | FEDEX | 19704 |
| 10/25/05 | Total Check | 31992 | THE MASA CORPORATION | 1,049.62 | 1,049.62 | 0.00 | Posted | Vendor | MASA CORPORATION | 19705 |
| 10/27/05 | Total Check | 31993 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 19706 |
| 10/27/05 | Total Check | 31994 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 19707 |
| 10/27/05 | Total Check | 31995 | FLORIDA DEPARTMENT OF REVENUE | 300.00 | 300.00 | 0.00 | Posted | Vendor | DIV OF CORP | 19708 |
| 10/28/05 | Total Check | 31973 | BASELINE SPORTS, INC | 192.50 | 192.50 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 19686 |
| 10/28/05 | Total Check | 31974 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 19687 |
| 10/28/05 | Total Check | 31975 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 19688 |
| 10/28/05 | Total Check | 31996 | TWINS ENTERPRISES | 264.00 | 264.00 | 0.00 | Posted | Vendor | TWINENTERPRISE | 19709 |
| 10/28/05 | Total Check | 31997 | ANTIQUE CARDS & CARS | 10,009.85 | 10,009.85 | 0.00 | Posted | Vendor | ANTIQUE | 19710 |
| 11/01/05 | Total Check | 31998 | TOBEY AUCTION SERVICE | 346.50 | 346.50 | 0.00 | Posted | Vendor | TOBY | 19711 |
| 11/01/05 | Total Check | 32002 | MARCIE DOHERTY | 621.30 | 621.30 | 0.00 | Posted | Vendor | MARCIE FETTERLY | 19715 |
| 11/01/05 | Total Check | 32003 | JEFF FURR | 20.39 | 20.39 | 0.00 | Posted | Vendor | JEFF FURR | 19716 |
| 11/01/05 | Total Check | 32004 | SPORTS MANIA SALES | 124.40 | 124.40 | 0.00 | Posted | Vendor | SPORTS MANIA | 19717 |
| 11/01/05 | Total Check | 32005 | PAT O'CONNELL | 145.92 | 145.92 | 0.00 | Posted | Vendor | PAT O'CONNELL | 19718 |
| 11/01/05 | Total Check | 32006 | MIDWEST SALES GROUP | 10.00 | 10.00 | 0.00 | Posted | Vendor | MIDWEST SALES | 19719 |
| 11/01/05 | Total Check | 32007 | SPORTS EAST ENT | 412.02 | 412.02 | 0.00 | Posted | Vendor | SPORTS EAST ENT | 19720 |
| 11/02/05 | Total Check | 32008 | ACTION PERFORMANCE CO INC. | 57,410.40 | 57,410.40 | 0.00 | Posted | Vendor | ACTION | 19721 |
| 11/03/05 | Total Check | 32009 | DAN CAWLEY | 250.00 | 250.00 | 0.00 | Posted | Vendor | DAN CAWLEY | 19722 |
| 11/03/05 | Total Check | 32010 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 19723 |
| 11/03/05 | Total Check | 32011 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 19724 |
| 11/04/05 | Total Check | 31999 | BASELINE SPORTS, INC | 192.50 | 192.50 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 19712 |
| 11/04/05 | Total Check | 32000 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 19713 |
| | | | Continued | 1,211,170.92 | 1,036,797.69 | 174,373.23 | | | | |

**Bank Account - Check Details**

October 27, 2006

Period: 09/16/05..10/16/06

Page    9

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 1,211,170.92 | 1,036,797.69 | 174,373.23 | | | | | |
| 11/04/05 | Total Check | 32001 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19714 |
| 11/04/05 | Total Check | 32012 | TEAM ONE TMS | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | TMS | 19725 |
| 11/04/05 | Total Check | 32013 | BELINDA HUDSON | 140.00 | 140.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 19726 |

| Date | Type | Check # | Payee | Amount | Amount | | Status | | Type | Vendor | Check # |
|------|------|---------|-------|--------|--------|--|--------|--|------|--------|---------|
| 11/04/05 | Total Check | 32014 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 19727 |
| 11/04/05 | Total Check | 32015 | U.S. HEALTH & HYGIENE SERVICE | 43.75 | 43.75 | 0.00 | Posted | | Vendor | US HEALTH | 19728 |
| 11/04/05 | Total Check | 32016 | THE HARTFORD LIFE & ACCIDENT | 393.97 | 393.97 | 0.00 | Posted | | Vendor | HARTFORD | 19729 |
| 11/04/05 | Total Check | 32017 | OPTIMUM CHOICE | 664.98 | 664.98 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 19730 |
| 11/04/05 | Total Check | 32018 | OPTIMUM CHOICE | 3,431.28 | 3,431.28 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 19731 |
| 11/04/05 | Total Check | 32019 | SHENANDOAH LIFE INS COMPANY | 508.13 | 508.13 | 0.00 | Posted | | Vendor | SHENANDOAH | 19732 |
| 11/04/05 | Total Check | 32020 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19733 |
| 11/04/05 | Total Check | 32021 | IKON OFFICE SOLUTIONS | 140.43 | 140.43 | 0.00 | Posted | | Vendor | IKON OFFICE | 19734 |
| 11/04/05 | Total Check | 32022 | SHELL FLEET | 292.37 | 292.37 | 0.00 | Posted | | Vendor | SHELL FLEET | 19735 |
| 11/04/05 | Total Check | 32023 | HAMPTON ROADS SANITATION DISTR | 84.57 | 84.57 | 0.00 | Posted | | Vendor | HRSD | 19736 |
| 11/04/05 | Total Check | 32024 | UNITED PARCEL SERVICE | 1,040.97 | 1,040.97 | 0.00 | Posted | | Vendor | UPS | 19737 |
| 11/04/05 | Total Check | 32025 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | | Vendor | COX COMM | 19738 |
| 11/04/05 | Total Check | 32026 | INDIANA INSURANCE CO | 356.92 | 356.92 | 0.00 | Posted | | Vendor | INDIANA INSURANCE CO | 19739 |
| 11/04/05 | Total Check | 32027 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 | Posted | | Vendor | ASCOM | 19740 |
| 11/04/05 | Total Check | 32028 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 19741 |
| 11/04/05 | Total Check | 32029 | THE MASA CORPORATION | 1,356.10 | 1,356.10 | 0.00 | Posted | | Vendor | MASA CORPORATION | 19742 |
| 11/04/05 | Total Check | 32030 | FEDERAL EXPRESS | 64.10 | 64.10 | 0.00 | Posted | | Vendor | FEDEX | 19743 |
| 11/04/05 | Total Check | 32031 | MAZURSKY & DUNAWAY, LLP | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 19744 |
| 11/04/05 | Total Check | 32032 | MAZURSKY & DUNAWAY, LLP | 1,153.87 | 1,153.87 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 19745 |
| 11/04/05 | Total Check | 32033 | AVF CONSULTING | 82.50 | 82.50 | 0.00 | Posted | | Vendor | AVF CONSULTING | 19746 |
| 11/04/05 | Total Check | 32034 | ASSURITY LIFE INSURANCE CO | 176.26 | 176.26 | 0.00 | Posted | | Vendor | ASSURITY LIFE | 19747 |
| 11/04/05 | Total Check | 32035 | WORLD OFFICE SYSTEMS INC | 188.96 | 188.96 | 0.00 | Posted | | Vendor | WORLD OFF | 19748 |
| 11/04/05 | Total Check | 32036 | COMMONWEALTH SAFE & SECURITY | 195.45 | 195.45 | 0.00 | Posted | | Vendor | COMMONWEALTH SAFE | 19749 |
| 11/04/05 | Total Check | 32037 | PROFORMA HAMPTON ROADS | 397.62 | 397.62 | 0.00 | Posted | | Vendor | PROFORMA | 19750 |
| 11/04/05 | Total Check | 32038 | G-FORCE LABELS & PRINTING, INC | 141.41 | 141.41 | 0.00 | Posted | | Vendor | G-FORCE | 19751 |
| 11/04/05 | Total Check | 32039 | FORD CREDIT | 480.25 | 480.25 | 0.00 | Posted | | Vendor | FORD CREDIT | 19752 |
| 11/04/05 | Total Check | 32040 | COMCAST | 95.00 | 95.00 | 0.00 | Posted | | Vendor | COMCAST | 19753 |
| 11/04/05 | Total Check | 32041 | DOMINION VIRGINIA POWER | 60.06 | 60.06 | 0.00 | Posted | | Vendor | VA POWER | 19754 |
| 11/04/05 | Total Check | 32042 | HAMPTON ROADS SANITATION DISTR | 112.17 | 112.17 | 0.00 | Posted | | Vendor | HRSD | 19755 |
| 11/04/05 | Total Check | 32043 | BECKETT MEDIA LP | 145.00 | 145.00 | 0.00 | Posted | | Vendor | BECKETT | 19756 |
| 11/04/05 | Total Check | 32044 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 19757 |
| 11/04/05 | Total Check | 32045 | QWEST | 2,989.02 | 2,989.02 | 0.00 | Posted | | Vendor | QWEST | 19758 |
| 11/04/05 | Total Check | 32046 | INDIANA MICHIGAN POWER | 86.82 | 86.82 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 19759 |
| 11/04/05 | Total Check | 32047 | WASTE MANAGEMENT | 454.52 | 454.52 | 0.00 | Posted | | Vendor | WM | 19760 |
| 11/04/05 | Total Check | 32048 | WATKINS MOTOR LINES, INC | 943.13 | 943.13 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 19761 |
| 11/04/05 | Total Check | 32049 | OHIO COIN INVESTMENTS | 7,407.39 | 7,407.39 | 0.00 | Posted | | Vendor | OHIO COIN | 19762 |
| 11/07/05 | Total Check | 32050 | R&L CARRIERS | 611.94 | 611.94 | 0.00 | Posted | | Vendor | R & L | 19763 |

| 11/07/05 | Total Check | 32051 | ACE AUTHENTIC | 750.00 | 750.00 | 0.00 Posted | | Vendor | ACE AUTHENTIC | 19764 |
| 11/07/05 | Total Check | 32052 | BIG LEAGUE PROMOTIONS | 235.20 | 235.20 | 0.00 Posted | | Vendor | BIG LEAGUE SPORTS | 19765 |
| 11/07/05 | Total Check | 32053 | B.S.I PRODUCTS | 18.60 | 18.60 | 0.00 Posted | | Vendor | BSI | 19766 |
| 11/07/05 | Total Check | 32054 | GIII SPORTS | 5,760.00 | 5,760.00 | 0.00 Posted | | Vendor | GIII SPORTS | 19767 |
| 11/07/05 | Total Check | 32055 | HUNTER | 3,291.82 | 3,291.82 | 0.00 Posted | | Vendor | HUNTER | 19768 |
| | | | Continued | 1,253,451.24 | 1,079,078.01 | 174,373.23 | | | | |

**Bank Account - Check Details**

October 27, 2006

Period: 09/16/05..10/16/06

Page    10

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Entry Amount | Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 1,253,451.24 | 1,079,078.01 | 174,373.23 | | | | | |
| 11/07/05 | Total Check | 32056 | INKWORKS | 557.07 | 557.07 | 0.00 | Posted | | Vendor | INKWORKS | 19769 |
| 11/07/05 | Total Check | 32057 | KOLDER,INC | 138.50 | 138.50 | 0.00 | Posted | | Vendor | KOLDER | 19770 |
| 11/07/05 | Total Check | 32058 | TMP INTL INC. | 5,534.50 | 5,534.50 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 19771 |
| 11/07/05 | Total Check | 32059 | TMP INTL INC. | 6,291.00 | 6,291.00 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 19772 |
| 11/07/05 | Total Check | 32060 | MOUNTED MEMORIES | 1,474.00 | 1,474.00 | 0.00 | | | Vendor | MOUNTEDMEMORIERS | 19773 |
| 11/07/05 | Total Check | 32061 | PACIFIC CONNECTIONS, INC. | 1,429.02 | 0.00 | 1,429.02 | Financially Voided Posted | | Vendor | PACIFIC CONN | 19774 |
| 11/07/05 | Total Check | 32062 | DONRUSS PLAYOFF | 11,187.50 | 0.00 | 11,187.50 | Financially Voided Posted | | Vendor | PLAYOFF | 19775 |
| 11/07/05 | Total Check | 32063 | DONRUSS PLAYOFF | 23,400.00 | 23,400.00 | 0.00 | Posted | | Vendor | PLAYOFF | 19776 |
| 11/07/05 | Total Check | 32064 | RC2 | 18,371.40 | 0.00 | 18,371.40 | Financially Voided Posted | | Vendor | PRESSPASS | 19777 |
| 11/07/05 | Total Check | 32065 | RICO INDUSTRIES, TAG EXPRESS | 2,636.25 | 2,636.25 | 0.00 | Posted | | Vendor | RICO | 19778 |
| 11/07/05 | Total Check | 32066 | RITTENHOUSE ARCHIVES | 3,564.00 | 3,564.00 | 0.00 | Posted | | Vendor | RITTENHOUSE | 19779 |
| 11/07/05 | Total Check | 32067 | SA-GE COLLECTIBLES, INC | 5,400.00 | 5,400.00 | 0.00 | Posted | | Vendor | SA-GE | 19780 |
| 11/07/05 | Total Check | 32068 | STEELERS WHOLESALE | 389.72 | 389.72 | 0.00 | Posted | | Vendor | STEELERS | 19781 |
| 11/07/05 | Total Check | 32069 | THE TOPPS COMPANY, INC | 31,356.00 | 0.00 | 31,356.00 | Financially Voided Posted | | Vendor | TOPPS | 19782 |
| 11/07/05 | Total Check | 32070 | TRI-STAR PRODUCTIONS | 2,652.00 | 2,652.00 | 0.00 | Posted | | Vendor | TRI-STAR | 19783 |
| 11/07/05 | Total Check | 32071 | THE UPPER DECK COMPANY | 14,961.02 | 14,961.02 | 0.00 | Posted | | Vendor | UPPERDECK | 19784 |
| 11/07/05 | Total Check | 32072 | THE UPPER DECK COMPANY | 13,217.02 | 13,217.02 | 0.00 | Posted | | Vendor | UPPERDECK | 19785 |
| 11/07/05 | Total Check | 32073 | WIZARDS OF THE COAST INC | 30,000.00 | 30,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 19786 |
| 11/07/05 | Total Check | 32074 | 44 MAGNUM | 4,440.00 | 4,440.00 | 0.00 | Posted | | Vendor | 44 MAGNUM | 19787 |
| 11/07/05 | Total Check | 32075 | WINCRAFT INCORPORATED | 2,006.97 | 2,006.97 | 0.00 | Posted | | Vendor | WINCRAFT | 19788 |
| 11/08/05 | Total Check | 32076 | AMERICAN EXPRESS | 32,000.00 | 32,000.00 | 0.00 | Posted | | Vendor | AMERICAN | 19789 |
| 11/08/05 | Total Check | 32077 | THE TOPPS COMPANY, INC | 26,000.00 | 26,000.00 | 0.00 | Posted | | Vendor | TOPPS | 19790 |
| 11/08/05 | Total | 32078 | RC2 | 12,000.00 | 12,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 19791 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 54 of 182

| | Check | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/05 | Total Check | 32079 | STEVENS GLOBAL LOGISTICS | 3,240.05 | 3,240.05 | 0.00 Posted | Vendor | STEVENS AIR | 19792 |
| 11/08/05 | Total Check | 32080 | FREMONT DIE CONSUMER PRODUCT | 13,490.88 | 13,490.88 | 0.00 Posted | Vendor | FREMONT | 19793 |
| 11/08/05 | Total Check | 32081 | HOWIE BEDELL | 2,100.00 | 2,100.00 | 0.00 Posted | Vendor | HOWIE BEDELL | 19794 |
| 11/08/05 | Total Check | 32082 | HOWIE BEDELL | 2,100.00 | 2,100.00 | 0.00 Posted | Vendor | HOWIE BEDELL | 19795 |
| 11/08/05 | Total Check | 32083 | HOWIE BEDELL | 2,100.00 | 2,100.00 | 0.00 Posted | Vendor | HOWIE BEDELL | 19796 |
| 11/08/05 | Total Check | 32084 | OHIO ESTATES C&J | 840.00 | 840.00 | 0.00 Posted | Vendor | OHIO | 19797 |
| 11/09/05 | Total Check | 32088 | PEGGY LOUDEN | 126.00 | 126.00 | 0.00 Posted | Vendor | PEGGY LOUDEN | 19801 |
| 11/10/05 | Total Check | 32085 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 Posted | Vendor | DAVID BAR | 19798 |
| 11/10/05 | Total Check | 32086 | GARY ROBERSON | 900.00 | 900.00 | 0.00 Posted | Vendor | GARY ROBERSON | 19799 |
| 11/10/05 | Total Check | 32087 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 Posted | Vendor | BASELINE SPORTS, INC | 19800 |
| 11/10/05 | Total Check | 32089 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 Posted | Vendor | RJ BROWN | 19802 |
| 11/10/05 | Total Check | 32090 | AVF CONSULTING | 500.00 | 500.00 | 0.00 Posted | Vendor | AVF CONSULTING | 19803 |
| 11/14/05 | Total Check | 32091 | RICK VANNE | 120.07 | 120.07 | 0.00 Posted | Vendor | RICK VANNE | 19804 |
| 11/14/05 | Total Check | 32092 | GLOBAL SALES | 157.95 | 157.95 | 0.00 Posted | Vendor | CA-CF300 | 19805 |
| 11/14/05 | Total Check | 32093 | GAMUS DISTRIBUTION | 1,102.08 | 1,102.08 | 0.00 Posted | Vendor | GEORGIA MUSIC | 19806 |
| 11/14/05 | Total Check | 32097 | DAVID BARNES | 800.00 | 800.00 | 0.00 Posted | Vendor | DAVID BAR | 19810 |
| 11/15/05 | Total Check | 32098 | GAMUS DISTRIBUTION | 367.36 | 367.36 | 0.00 Posted | Vendor | GEORGIA MUSIC | 19811 |
| 11/15/05 | Total Check | 32099 | HOWIE BEDELL | 503.50 | 503.50 | 0.00 Posted | Vendor | HOWIE BEDELL | 19812 |
| 11/16/05 | Total Check | 32100 | HENRY'S | 1,195.00 | 1,195.00 | 0.00 Posted | Vendor | HENRY'S | 19813 |
| 11/16/05 | Total Check | 32101 | THE TOPPS COMPANY, INC | 26,000.00 | 26,000.00 | 0.00 Posted | Vendor | TOPPS | 19814 |
| 11/16/05 | Total Check | 32102 | THE TOPPS COMPANY, INC | 26,000.00 | 26,000.00 | 0.00 Posted | Vendor | TOPPS | 19815 |
| 11/17/05 | Total Check | 32103 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 Posted | Vendor | RJ BROWN | 19816 |
| | | Continued | | 1,585,502.60 | 1,348,785.45 | 236,717.15 | | | |

---

**Bank Account - Check Details**                                    October 27, 2006
Period: 09/16/05..10/16/06                                          Page    11
Baseline1 Sports                                                    GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 1,585,502.60 | 1,348,785.45 | 236,717.15 | | | | | |
| 11/17/05 | Total Check | 32104 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | | Vendor | AVF CONSULTING | 19817 |
| 11/17/05 | Total Check | 32105 | ROXANE R. TISE, INC | 1,830.61 | 1,830.61 | 0.00 | Posted | | Vendor | ROXANE | 19818 |
| 11/17/05 | Total Check | 32106 | HSBC BUSINESS SOLUTIONS | 320.28 | 320.28 | 0.00 | Posted | | Vendor | HSBC | 19819 |
| 11/17/05 | Total Check | 32107 | SPRINT (OH) | 844.19 | 844.19 | 0.00 | Posted | | Vendor | SPRINT | 19820 |
| 11/17/05 | Total Check | 32108 | EASYLINK SERVICES/MAIL.COM BMS | 200.00 | 200.00 | 0.00 | Posted | | Vendor | EASYLINK | 19821 |
| | Total | | PACKAGING | | | | | | | PACKAGING | |

| Date | Type | Check | Payee | Amount | Amount | Amount | Status | | Vendor | Num |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/05 | Check | 32109 | SERVICES | 121.80 | 121.80 | 0.00 | Posted | Vendor | SERV | 19822 |
| 11/17/05 | Total Check | 32110 | IKON FINANCIAL SERVICES | 1,364.59 | 1,364.59 | 0.00 | Posted | Vendor | IKON FINANCIAL | 19823 |
| 11/17/05 | Total Check | 32111 | C.H. ROBINSON CO | 413.20 | 413.20 | 0.00 | Posted | Vendor | C.H. ROBINSON | 19824 |
| 11/17/05 | Total Check | 32112 | BFI | 333.33 | 333.33 | 0.00 | Posted | Vendor | BFI | 19825 |
| 11/17/05 | Total Check | 32113 | MCI | 67.50 | 67.50 | 0.00 | Posted | Vendor | MCI | 19826 |
| 11/17/05 | Total Check | 32114 | CRYSTAL SPRINGS | 58.16 | 58.16 | 0.00 | Posted | Vendor | CRYSTAL SPRINGS | 19827 |
| 11/17/05 | Total Check | 32115 | LECLAIR RYAN | 164.50 | 164.50 | 0.00 | Posted | Vendor | LECLAIR RYAN | 19828 |
| 11/17/05 | Total Check | 32116 | VERIZON NORTH | 186.67 | 186.67 | 0.00 | Posted | Vendor | VERIZON NORTH | 19829 |
| 11/17/05 | Total Check | 32117 | MAZURSKY & DUNAWAY, LLP | 1,500.00 | 1,500.00 | 0.00 | Posted | Vendor | MAZURSKY & DUNAWAY | 19830 |
| 11/17/05 | Total Check | 32118 | VERIZON | 86.86 | 86.86 | 0.00 | Posted | Vendor | BELL ATLANTIC | 19831 |
| 11/17/05 | Total Check | 32119 | VIRGINIA NATURAL GAS | 242.21 | 242.21 | 0.00 | Posted | Vendor | VA NAT GAS | 19832 |
| 11/17/05 | Total Check | 32120 | BTI | 89.04 | 89.04 | 0.00 | Posted | Vendor | BTI | 19833 |
| 11/17/05 | Total Check | 32121 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | Vendor | COX COMM | 19834 |
| 11/17/05 | Total Check | 32122 | SELECTIVE INSURANCE | 1,213.00 | 1,213.00 | 0.00 | Posted | Vendor | SELECTIVE INSURANCE | 19835 |
| 11/17/05 | Total Check | 32123 | COMPANION PROPERTY & CASUALTY | 419.80 | 419.80 | 0.00 | Posted | Vendor | TOWNE INS | 19836 |
| 11/17/05 | Total Check | 32124 | BELL TRANSPORT, INC | 2,560.00 | 2,560.00 | 0.00 | Posted | Vendor | BELL TRANSPORT | 19837 |
| 11/17/05 | Total Check | 32125 | VERIZON | 33.58 | 33.58 | 0.00 | Posted | Vendor | BELL ATLANTIC | 19838 |
| 11/17/05 | Total Check | 32126 | US LEC CORP | 833.27 | 833.27 | 0.00 | Posted | Vendor | US LEC CORP. | 19839 |
| 11/17/05 | Total Check | 32127 | UPS SUPPLY CHAIN SOLUTIONS,INC | 133.59 | 133.59 | 0.00 | Posted | Vendor | UPS SUPPLY | 19840 |
| 11/17/05 | Total Check | 32128 | THE SUPPLY ROOM COMPANIES, INC | 337.58 | 337.58 | 0.00 | Posted | Vendor | SUPPLY | 19841 |
| 11/17/05 | Total Check | 32129 | WORLD OFFICE SYSTEMS INC | 247.76 | 247.76 | 0.00 | Posted | Vendor | WORLD OFF | 19842 |
| 11/17/05 | Total Check | 32130 | COMP USA | 99.17 | 99.17 | 0.00 | Posted | Vendor | COMP USA | 19843 |
| 11/17/05 | Total Check | 32131 | STEVENS GLOBAL LOGISTICS | 1,253.07 | 1,253.07 | 0.00 | Posted | Vendor | STEVENS AIR | 19844 |
| 11/17/05 | Total Check | 32132 | FEDERAL EXPRESS | 76.40 | 76.40 | 0.00 | Posted | Vendor | FEDEX | 19845 |
| 11/17/05 | Total Check | 32133 | CINTAS OF PORTSMOUTH | 87.59 | 87.59 | 0.00 | Posted | Vendor | RUS | 19846 |
| 11/17/05 | Total Check | 32134 | THE MASA CORPORATION | 875.41 | 875.41 | 0.00 | Posted | Vendor | MASA CORPORATION | 19847 |
| 11/17/05 | Total Check | 32135 | DOMINION VIRGINIA POWER | 958.86 | 958.86 | 0.00 | Posted | Vendor | VA POWER | 19848 |
| 11/17/05 | Total Check | 32146 | BREYGENT MARKETING INC. | 2,592.00 | 2,592.00 | 0.00 | Posted | Vendor | BREYGENT MARKETING | 19859 |
| 11/17/05 | Total Check | 32147 | DREW PEARSON MARKETING INC | 224.64 | 224.64 | 0.00 | Posted | Vendor | DREW | 19860 |
| 11/17/05 | Total Check | 32148 | FREMONT DIE CONSUMER PRODUCT | 2,700.65 | 2,700.65 | 0.00 | Posted | Vendor | FREMONT | 19861 |
| 11/17/05 | Total Check | 32149 | RC2 BRANDS, INC | 481.36 | 481.36 | 0.00 | Posted | Vendor | GREENE'S | 19862 |
| 11/17/05 | Total Check | 32150 | G-FORCE LABELS & PRINTING, INC | 1,188.95 | 1,188.95 | 0.00 | Posted | Vendor | G-FORCE | 19863 |
| 11/17/05 | Total Check | 32151 | KOLDER,INC | 3,697.50 | 3,697.50 | 0.00 | Posted | Vendor | KOLDER | 19864 |
| 11/17/05 | Total Check | 32152 | LABYRINTH SALES | 1,120.00 | 1,120.00 | 0.00 | Posted | Vendor | LABYRINTH SALES | 19865 |
| 11/17/05 | Total Check | 32153 | MAX PROTECTION LLC | 607.98 | 607.98 | 0.00 | Posted | Vendor | MAX PRTECTION | 19866 |
| 11/17/05 | Total Check | 32154 | MCARTHUR TOWEL AND SPORTS,INC | 2,025.00 | 2,025.00 | 0.00 | Posted | Vendor | MCARTHUR TOWEL AND S | 19867 |
| | Total | | NINTENDO OF | | | | | | | |

| Date | Type | No. | Description | Amount | Printed Amount | Voided Amount | Status | | | Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/05 | Check | 32155 | AMERICA INC | 1,148.40 | 1,148.40 | 0.00 | Posted | | Vendor | | NINTENDO | 19868 |
| 11/17/05 | Total Check | 32156 | OHIO COIN INVESTMENTS | 4,003.72 | 4,003.72 | 0.00 | Posted | | Vendor | | OHIO COIN | 19869 |
| 11/17/05 | Total Check | 32157 | DONRUSS PLAYOFF | 13,235.18 | 13,235.18 | 0.00 | Posted | | Vendor | | PLAYOFF | 19870 |
| 11/17/05 | Total Check | 32158 | DONRUSS PLAYOFF | 11,764.82 | 11,764.82 | 0.00 | Posted | | Vendor | | PLAYOFF | 19871 |
| | | | Continued | 1,647,795.28 | 1,411,078.13 | 236,717.15 | | | | | | |

Bank Account - Check Details

October 27, 2006

Period: 09/16/05..10/16/06

Page   12

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 1,647,795.28 | 1,411,078.13 | 236,717.15 | | | | | |
| 11/17/05 | Total Check | 32159 | POLE NIGHT DISTRIBUTION | 11,397.68 | 11,397.68 | 0.00 | Posted | | Vendor | POLE | 19872 |
| 11/17/05 | Total Check | 32160 | RC2 SOUTH | 11,372.20 | 11,372.20 | 0.00 | Posted | | Vendor | PRESSPASS | 19873 |
| 11/17/05 | Total Check | 32161 | PRO SPECIALTIES GROUP | 878.40 | 878.40 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 19874 |
| 11/17/05 | Total Check | 32162 | SPORTS IMAGES | 1,416.00 | 1,416.00 | 0.00 | Posted | | Vendor | SPORTS IMAGES | 19875 |
| 11/17/05 | Total Check | 32163 | RITTENHOUSE ARCHIVES | 1,188.00 | 1,188.00 | 0.00 | Posted | | Vendor | RITTENHOUSE | 19876 |
| 11/17/05 | Total Check | 32164 | RICO INDUSTRIES, TAG EXPRESS | 290.70 | 290.70 | 0.00 | Posted | | Vendor | RICO | 19877 |
| 11/17/05 | Total Check | 32165 | THE UPPER DECK COMPANY | 13,988.52 | 13,988.52 | 0.00 | Posted | | Vendor | UPPERDECK | 19878 |
| 11/17/05 | Total Check | 32166 | ULTRA PRO LP | 15,000.00 | 15,000.00 | 0.00 | Posted | | Vendor | REMBRANDT | 19879 |
| 11/17/05 | Total Check | 32167 | USAOPOLY | 5,508.00 | 5,508.00 | 0.00 | Posted | | Vendor | USA | 19880 |
| 11/17/05 | Total Check | 32168 | WINCRAFT INCORPORATED | 2,847.42 | 2,847.42 | 0.00 | Posted | | Vendor | WINCRAFT | 19881 |
| 11/17/05 | Total Check | 32169 | WINCRAFT INCORPORATED | 1,871.85 | 1,871.85 | 0.00 | Posted | | Vendor | WINCRAFT | 19882 |
| 11/17/05 | Total Check | 32170 | WINCRAFT INCORPORATED | 1,062.73 | 1,062.73 | 0.00 | Posted | | Vendor | WINCRAFT | 19883 |
| 11/17/05 | Total Check | 32171 | THE TOPPS COMPANY, INC | 28,000.00 | 28,000.00 | 0.00 | Posted | | Vendor | TOPPS | 19884 |
| 11/18/05 | Total Check | 32094 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19807 |
| 11/18/05 | Total Check | 32095 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19808 |
| 11/18/05 | Total Check | 32096 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19809 |
| 11/18/05 | Total Check | 32136 | AMERICAN EXPRESS | 16,817.20 | 16,817.20 | 0.00 | Posted | | Vendor | AMERICAN | 19849 |
| 11/18/05 | Total Check | 32137 | AMERICAN EXPRESS | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | AMERICAN | 19850 |
| 11/18/05 | Total Check | 32138 | MIDWEST SALES GROUP | 253.34 | 253.34 | 0.00 | Posted | | Vendor | MIDWEST SALES | 19851 |
| 11/18/05 | Total Check | 32139 | WIN PROMOTIONS, LLC | 285.65 | 285.65 | 0.00 | Posted | | Vendor | WIN PROMOTIONS | 19852 |
| 11/18/05 | Total Check | 32140 | GARY YOUNG MARKETING | 9.61 | 9.61 | 0.00 | Posted | | Vendor | GCY | 19853 |
| 11/18/05 | Total Check | 32141 | PAT O'CONNELL | 190.00 | 190.00 | 0.00 | Posted | | Vendor | PAT O'CONNELL | 19854 |
| 11/18/05 | Total Check | 32142 | SPORTS MANIA SALES | 185.90 | 185.90 | 0.00 | Posted | | Vendor | SPORTS MANIA | 19855 |
| 11/18/05 | Total Check | 32143 | SPORTS EAST ENT | 227.03 | 227.03 | 0.00 | Posted | | Vendor | SPORTS EAST ENT | 19856 |
| 11/18/05 | Total Check | 32144 | K-LOVE RADION NETWORK | 100.00 | 100.00 | 0.00 | Posted | | Vendor | K-LOVE | 19857 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/05 | Total Check | 32145 | UNIQUE ASSEMBLY & DECORATING | 1,380.00 | 1,380.00 | 0.00 | Posted | | Vendor | UNIQUE ASSEMBLY | 19858 |
| 11/21/05 | Total Check | 32172 | BOB NEAL | 163.00 | 163.00 | 0.00 | Posted | | Vendor | BOB NEAL | 19885 |
| 11/21/05 | Total Check | 32173 | GARY ROBERSON | 70.50 | 70.50 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19886 |
| 11/21/05 | Total Check | 32174 | ICON FUNDS | 792.24 | 792.24 | 0.00 | Posted | | Vendor | ICON FUNDS | 19887 |
| 11/21/05 | Total Check | 32175 | THE FIRST NATIONAL BANK OF BOS | 1,186.20 | 1,186.20 | 0.00 | Posted | | Vendor | FIRST NATIONAL | 19888 |
| 11/22/05 | Total Check | 32179 | ANTIQUE CARDS & CARS | 2,273.97 | 2,273.97 | 0.00 | Posted | | Vendor | ANTIQUE | 19892 |
| 11/22/05 | Total Check | 32180 | THE TOPPS COMPANY, INC | 1,919.20 | 1,919.20 | 0.00 | Posted | | Vendor | TOPPS | 19893 |
| 11/22/05 | Total Check | 32181 | SANDY SPENCER | 41.27 | 0.00 | 41.27 | Financially Voided Posted | | Vendor | SANDY SPENCER | 19894 |
| 11/23/05 | Total Check | 32182 | GAMUS DISTRIBUTION | 2,252.52 | 2,252.52 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 19895 |
| 11/25/05 | Total Check | 32176 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19889 |
| 11/25/05 | Total Check | 32177 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19890 |
| 11/25/05 | Total Check | 32178 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19891 |
| 11/28/05 | Total Check | 32183 | MICHAEL F. BRUSTER | 65.75 | 65.75 | 0.00 | Posted | | Customer | 2604824701-1 | 19896 |
| 11/28/05 | Total Check | 32184 | BANK OF AMERICA | 1,687.68 | 1,687.68 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 19897 |
| 11/28/05 | Total Check | 32185 | CARDMEMBER SERVICE | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 19898 |
| 11/28/05 | Total Check | 32186 | MBNA AMERICA | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | MBNA2 | 19899 |
| 11/29/05 | Total Check | 32190 | SA-GE COLLECTIBLES, INC | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | SA-GE | 19903 |
| 11/29/05 | Total Check | 32191 | BOB NEAL | 500.00 | 0.00 | 500.00 | Financially Voided Posted | | Vendor | BOB NEAL | 19904 |
| 11/30/05 | Total Check | 32192 | VIRGINIA TECH TREASURER | 50.00 | 50.00 | 0.00 | Posted | | Vendor | VIRGINIA TECH | 19905 |
| 11/30/05 | Total Check | 32193 | THE OHIO STATE UNIVERSITY | 300.00 | 300.00 | 0.00 | Posted | | Vendor | THE OHIO STATE | 19906 |
| | Continued | | | 1,789,132.84 | 1,551,874.42 | 237,258.42 | | | | | |

---

**Bank Account - Check Details**                                    October 27, 2006

Period: 09/16/05..10/16/06                                           Page    13

Baseline1 Sports                                                     GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 1,789,132.84 | 1,551,874.42 | 237,258.42 | | | | | |
| 12/01/05 | Total Check | 32194 | DIAMOND COLLECTIBLES, INC. | 1,253.00 | 1,253.00 | 0.00 | Posted | | Vendor | DIAMOND | 19907 |
| 12/01/05 | Total Check | 32195 | THE TOPPS COMPANY, INC | 27,000.00 | 27,000.00 | 0.00 | Posted | | Vendor | TOPPS | 19908 |
| 12/01/05 | Total Check | 32196 | THE UPPER DECK COMPANY | 14,025.96 | 14,025.96 | 0.00 | Posted | | Vendor | UPPERDECK | 19909 |
| 12/01/05 | Total Check | 32197 | MOTION IMAGING INC | 1,836.00 | 1,836.00 | 0.00 | Posted | | Vendor | 5167773700 | 19910 |
| 12/01/05 | Total Check | 32198 | ACE AUTHENTIC | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | ACE AUTHENTIC | 19911 |
| 12/01/05 | Total Check | 32199 | AMINCO INTERNATIONAL | 455.88 | 455.88 | 0.00 | Posted | | Vendor | AMINCO | 19912 |
| 12/01/05 | Total Check | 32200 | BANDAI AMERICA INC. | 2,649.27 | 2,649.27 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 19913 |
| 12/01/05 | Total Check | 32201 | BIG LEAGUE PROMOTIONS | 5,961.60 | 5,961.60 | 0.00 | Posted | | Vendor | BIG LEAGUE SPORTS | 19914 |
| 12/01/05 | Total Check | 32202 | BERGAMOT | 916.68 | 916.68 | 0.00 | Posted | | Vendor | BERGAMONT | 19915 |

| Date | | Check | Payee | Amount | Amount | | Status | | | Type | Vendor | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/05 | Total Check | 32203 | BOELTER BRANDS | 11,138.40 | 11,138.40 | 0.00 | Posted | | | Vendor | BOELTER BRANDS | 19916 |
| 12/01/05 | Total Check | 32204 | CLEARWATER DISPLAYS | 2,010.38 | 2,010.38 | 0.00 | Posted | | | Vendor | CLEARWATER DISPLAYS | 19917 |
| 12/01/05 | Total Check | 32205 | BOYD'S COLLECTION LTD | 9,640.80 | 0.00 | 9,640.80 | Financially Voided | Posted | | Vendor | BOYDS | 19918 |
| 12/01/05 | Total Check | 32206 | DREW PEARSON MARKETING INC | 703.20 | 703.20 | 0.00 | Posted | | | Vendor | DREW | 19919 |
| 12/01/05 | Total Check | 32207 | K2 LICENSING & PROMOTIONS | 1,338.30 | 1,338.30 | 0.00 | Posted | | | Vendor | FOTOBALL | 19920 |
| 12/01/05 | Total Check | 32208 | FREMONT DIE CONSUMER PRODUCT | 0.00 | 0.00 | 0.00 | Voided | | | Vendor | FREMONT | 19921 |
| 12/01/05 | Total Check | 32209 | FREMONT DIE CONSUMER PRODUCT | 4,599.90 | 4,599.90 | 0.00 | Posted | | | Vendor | FREMONT | 19922 |
| 12/01/05 | Total Check | 32210 | RC2 BRANDS, INC | 3,044.80 | 3,044.80 | 0.00 | Posted | | | Vendor | GREENE'S | 19923 |
| 12/01/05 | Total Check | 32211 | INKWORKS | 2,784.42 | 2,784.42 | 0.00 | Posted | | | Vendor | INKWORKS | 19924 |
| 12/01/05 | Total Check | 32212 | KOLDER,INC | 1,014.41 | 1,014.41 | 0.00 | Posted | | | Vendor | KOLDER | 19925 |
| 12/01/05 | Total Check | 32213 | TMP INTL INC. | 2,049.84 | 0.00 | 2,049.84 | Financially Voided | Posted | | Vendor | MCFARLANE TOYS | 19926 |
| 12/01/05 | Total Check | 32214 | NINTENDO OF AMERICA INC | 5,517.60 | 5,517.60 | 0.00 | Posted | | | Vendor | NINTENDO | 19927 |
| 12/01/05 | Total Check | 32215 | DONRUSS PLAYOFF | 0.00 | 0.00 | 0.00 | Voided | | | Vendor | PLAYOFF | 19928 |
| 12/01/05 | Total Check | 32216 | DONRUSS PLAYOFF | 28,301.60 | 28,301.60 | 0.00 | Posted | | | Vendor | PLAYOFF | 19929 |
| 12/01/05 | Total Check | 32217 | RC2 SOUTH | 12,000.00 | 12,000.00 | 0.00 | Posted | | | Vendor | PRESSPASS | 19930 |
| 12/01/05 | Total Check | 32218 | PRO SPECIALTIES GROUP | 3,120.40 | 3,120.40 | 0.00 | Posted | | | Vendor | PRO SPECIALTIES GROU | 19931 |
| 12/01/05 | Total Check | 32219 | ULTRA PRO LP | 10,000.00 | 10,000.00 | 0.00 | Posted | | | Vendor | REMBRANDT | 19932 |
| 12/01/05 | Total Check | 32220 | RICO INDUSTRIES, TAG EXPRESS | 2,608.50 | 2,608.50 | 0.00 | Posted | | | Vendor | RICO | 19933 |
| 12/01/05 | Total Check | 32221 | RIDDELL INC | 13,176.72 | 13,176.72 | 0.00 | Posted | | | Vendor | RIDDELL | 19934 |
| 12/01/05 | Total Check | 32222 | WINCRAFT INCORPORATED | 2,848.55 | 2,848.55 | 0.00 | Posted | | | Vendor | WINCRAFT | 19935 |
| 12/01/05 | Total Check | 32223 | WIZARDS OF THE COAST INC | 44,500.00 | 44,500.00 | 0.00 | Posted | | | Vendor | WIZARDS | 19936 |
| 12/01/05 | Total Check | 32228 | PRO IMAGE FRANCHISE | 500.00 | 0.00 | 500.00 | Voided | Printed | | Vendor | PRO IMAGE FRANCHISE | 19937 |
| 12/01/05 | Total Check | 32229 | PRO IMAGE FRANCHISE | 500.00 | 500.00 | 0.00 | Posted | | | Vendor | PRO IMAGE FRANCHISE | 19938 |
| 12/01/05 | Total Check | 32230 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | | | Vendor | DAVID BAR | 19939 |
| 12/01/05 | Total Check | 32231 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | | Vendor | M&L | 19940 |
| 12/01/05 | Total Check | 32232 | HOWIE BEDELL | 2,100.00 | 2,100.00 | 0.00 | Posted | | | Vendor | HOWIE BEDELL | 19941 |
| 12/01/05 | Total Check | 32233 | THE HARTFORD LIFE & ACCIDENT | 422.45 | 422.45 | 0.00 | Posted | | | Vendor | HARTFORD | 19942 |
| 12/01/05 | Total Check | 32234 | SHENANDOAH LIFE INS COMPANY | 556.47 | 556.47 | 0.00 | Posted | | | Vendor | SHENANDOAH | 19943 |
| 12/01/05 | Total Check | 32235 | OPTIMUM CHOICE | 3,325.56 | 3,325.56 | 0.00 | Posted | | | Vendor | OPTIMUM CHOICE | 19944 |
| 12/01/05 | Total Check | 32236 | UNIQUE ASSEMBLY & DECORATING | 2,130.00 | 2,130.00 | 0.00 | Posted | | | Vendor | UNIQUE ASSEMBLY | 19945 |
| 12/01/05 | Total Check | 32237 | OPTIMUM CHOICE | 664.98 | 664.98 | 0.00 | Posted | | | Vendor | OPTIMUM CHOICE | 19946 |
| 12/01/05 | Total Check | 32238 | AVF CONSULTING | 170.00 | 170.00 | 0.00 | Posted | | | Vendor | AVF CONSULTING | 19947 |
| 12/01/05 | Total Check | 32239 | ASSURITY LIFE INSURANCE CO | 749.79 | 749.79 | 0.00 | Posted | | | Vendor | ASSURITY LIFE | 19948 |
| 12/01/05 | Total Check | 32240 | HAMPTON ROADS SANITATION DISTR | 96.74 | 96.74 | 0.00 | Posted | | | Vendor | HRSD | 19949 |
| 12/01/05 | Total Check | 32241 | MAZURSKY & DUNAWAY, LLP | 2,000.00 | 2,000.00 | 0.00 | Posted | | | Vendor | MAZURSKY & DUNAWAY | 19950 |
| | Total | | | | | | | | | | | |

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Vendor | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/05 | Check | 32242 | QWEST | 11.46 | 11.46 | 0.00 | Posted | Vendor | QWEST | 19951 |
| | | | Continued | 2,022,526.50 | 1,773,077.44 | 249,449.06 | | | | |

---

**Bank Account - Check Details**                                                                 October 27, 2006

Period: 09/16/05..10/16/06                                                                               Page   14

Baseline1 Sports                                                                                            GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 2,022,526.50 | 1,773,077.44 | 249,449.06 | | | | | |
| 12/01/05 | Total Check | 32243 | COMCAST | 95.00 | 95.00 | 0.00 | Posted | | Vendor | COMCAST | 19952 |
| 12/01/05 | Total Check | 32244 | INDIANA INSURANCE CO | 356.92 | 356.92 | 0.00 | Posted | | Vendor | INDIANA INSURANCE CO | 19953 |
| 12/01/05 | Total Check | 32245 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 | Posted | | Vendor | ASCOM | 19954 |
| 12/01/05 | Total Check | 32246 | AVAYA FINANCIAL SERVICES | 1,474.78 | 1,474.78 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 19955 |
| 12/01/05 | Total Check | 32247 | IKON OFFICE SOLUTIONS-PA | 513.32 | 513.32 | 0.00 | Posted | | Vendor | IKON OFFICE | 19956 |
| 12/01/05 | Total Check | 32248 | SUBURBAN PROPANE | 33.63 | 33.63 | 0.00 | Posted | | Vendor | SUBURB | 19957 |
| 12/01/05 | Total Check | 32249 | NEW HAVEN UTILITIES | 26.94 | 26.94 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 19958 |
| 12/01/05 | Total Check | 32250 | FORD CREDIT | 480.25 | 480.25 | 0.00 | Posted | | Vendor | FORD CREDIT | 19959 |
| 12/01/05 | Total Check | 32251 | SHELL FLEET | 209.09 | 209.09 | 0.00 | Posted | | Vendor | SHELL FLEET | 19960 |
| 12/01/05 | Total Check | 32252 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | | Vendor | COX COMM | 19961 |
| 12/01/05 | Total Check | 32253 | DOMINION VIRGINIA POWER | 51.45 | 51.45 | 0.00 | Posted | | Vendor | VA POWER | 19962 |
| 12/01/05 | Total Check | 32254 | EGGLESTON SERVICES | 1,663.44 | 1,663.44 | 0.00 | Posted | | Vendor | EGGLESTON SERVICES | 19963 |
| 12/01/05 | Total Check | 32255 | JET REPORTS | 495.00 | 495.00 | 0.00 | Posted | | Vendor | JET REPORTS | 19964 |
| 12/01/05 | Total Check | 32256 | BECKETT MEDIA LP | 15.00 | 15.00 | 0.00 | Posted | | Vendor | BECKETT | 19965 |
| 12/01/05 | Total Check | 32257 | TIDEWATER BEVERAGE SERVICES | 78.03 | 78.03 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 19966 |
| 12/01/05 | Total Check | 32258 | COMP USA | 199.27 | 199.27 | 0.00 | Posted | | Vendor | COMP USA | 19967 |
| 12/01/05 | Total Check | 32259 | FEDERAL EXPRESS | 208.40 | 208.40 | 0.00 | Posted | | Vendor | FEDEX | 19968 |
| 12/01/05 | Total Check | 32260 | THE MASA CORPORATION | 1,597.21 | 1,597.21 | 0.00 | Posted | | Vendor | MASA CORPORATION | 19969 |
| 12/01/05 | Total Check | 32261 | THE SUPPLY ROOM COMPANIES, INC | 297.08 | 297.08 | 0.00 | Posted | | Vendor | SUPPLY | 19970 |
| 12/01/05 | Total Check | 32262 | WASTE MANAGEMENT | 537.52 | 537.52 | 0.00 | Posted | | Vendor | WM | 19971 |
| 12/01/05 | Total Check | 32263 | STEVENS GLOBAL LOGISTICS | 1,877.63 | 1,877.63 | 0.00 | Posted | | Vendor | STEVENS AIR | 19972 |
| 12/01/05 | Total Check | 32264 | STEVENS GLOBAL LOGISTICS | 422.09 | 422.09 | 0.00 | Posted | | Vendor | STEVENS AIR | 19973 |
| 12/01/05 | Total Check | 32265 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 19974 |
| 12/01/05 | Total Check | 32266 | BELL TRANSPORT, INC | 5,120.00 | 5,120.00 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 19975 |
| 12/01/05 | Total Check | 32267 | AMERICAN EXPRESS | 26,727.12 | 26,727.12 | 0.00 | Posted | | Vendor | AMERICAN | 19976 |
| 12/01/05 | Total Check | 32268 | WATKINS MOTOR LINES, INC | 1,486.15 | 1,486.15 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 19977 |
| 12/01/05 | Total Check | 32843 | CHARLES SNADER, P.C. | 1,000.00 | 0.00 | 1,000.00 | Voided Printed | | Vendor | SNADER | 20536 |
| 12/02/05 | Total Check | 32187 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19900 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/05 | Total Check | 32188 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19901 |
| 12/02/05 | Total Check | 32189 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19902 |
| 12/02/05 | Total Check | 32269 | BELL TRANSPORT, INC | 1,375.00 | 1,375.00 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 19978 |
| 12/02/05 | Total Check | 32280 | RC2 SOUTH | 13,154.40 | 13,154.40 | 0.00 | Posted | | Vendor | PRESSPASS | 19979 |
| 12/02/05 | Total Check | 32281 | RC2 SOUTH | 8,058.00 | 8,058.00 | 0.00 | Posted | | Vendor | PRESSPASS | 19980 |
| 12/02/05 | Total Check | 32282 | RC2 SOUTH | 4,000.00 | 4,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 19981 |
| 12/02/05 | Total Check | 32283 | BELINDA HUDSON | 127.50 | 127.50 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 19982 |
| 12/05/05 | Total Check | 32284 | TROY STYRON | 117.00 | 117.00 | 0.00 | Posted | | Vendor | TROY STYRON | 19983 |
| 12/05/05 | Total Check | 32285 | FW COLLECTIBLES | 122.00 | 122.00 | 0.00 | Posted | | Vendor | FW COLLECTIBLES | 19984 |
| 12/05/05 | Total Check | 32286 | RONALD MYERS | 216.00 | 216.00 | 0.00 | Posted | | Vendor | RONALD MYERS | 19985 |
| 12/05/05 | Total Check | 32287 | K2 LICENSING & PROMOTIONS | 358.20 | 358.20 | 0.00 | Posted | | Vendor | FOTOBALL | 19986 |
| 12/06/05 | Total Check | 32288 | BENCHWARMERS | 1,309.44 | 1,309.44 | 0.00 | Posted | | Vendor | BENCHWARMERS | 19987 |
| 12/06/05 | Total Check | 32292 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 19991 |
| 12/06/05 | Total Check | 32293 | DAN CAWLEY | 425.00 | 425.00 | 0.00 | Posted | | Vendor | DAN CAWLEY | 19992 |
| 12/06/05 | Total Check | 32294 | TMP INTL INC. | 1,354.92 | 1,354.92 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 19993 |
| 12/08/05 | Total Check | 32295 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 19994 |
| 12/09/05 | Total Check | 32289 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 19988 |
| | | | Continued | 2,101,917.09 | 1,851,468.03 | 250,449.06 | | | | | |

Bank Account - Check Details

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 2,101,917.09 | 1,851,468.03 | 250,449.06 | | | | | |
| 12/09/05 | Total Check | 32290 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19989 |
| 12/09/05 | Total Check | 32291 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 19990 |
| 12/10/05 | Total Check | 32296 | DAVID BARNES | 1,300.00 | 1,300.00 | 0.00 | Posted | | Vendor | DAVID BAR | 19995 |
| 12/10/05 | Total Check | 32297 | PITTSBURGH SPORTS PA-PITT | 44.00 | 44.00 | 0.00 | Posted | | Vendor | 4127516273 | 19996 |
| 12/10/05 | Total Check | 32298 | RTTBL | 3,108.00 | 0.00 | 3,108.00 | Financially Voided | Posted | Vendor | RTTBL | 19997 |
| 12/10/05 | Total Check | 32299 | CASH | 481.57 | 481.57 | 0.00 | Posted | | Vendor | CHRISTINE ABRAHAM | 19998 |
| 12/10/05 | Total Check | 32300 | ACTION PERFORMANCE CO INC. | 22,256.46 | 22,256.46 | 0.00 | Posted | | Vendor | ACTION | 19999 |
| 12/12/05 | Total Check | 32301 | BELL TRANSPORT, INC | 2,560.00 | 2,560.00 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 20000 |
| 12/12/05 | Total Check | 32302 | ROXANE R. TISE, INC | 1,000.34 | 1,000.34 | 0.00 | Posted | | Vendor | ROXANE | 20001 |
| 12/12/05 | Total Check | 32303 | PHOTO FILE | 1,127.79 | 1,127.79 | 0.00 | Posted | | Vendor | PHOTO FILE | 20002 |
| 12/12/05 | Total Check | 32304 | DIAMOND COLLECTIBLES, INC. | 69.00 | 69.00 | 0.00 | Posted | | Vendor | DIAMOND | 20003 |
| 12/12/05 | Total Check | 32305 | WATKINS MOTOR | 0.00 | 0.00 | 0.00 | Voided | | Vendor | WATKINS MOTOR | 20004 |

| | Check | | LINES, INC | | | | | | LINES, | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/05 | Total Check | 32306 | WATKINS MOTOR LINES, INC | 2,153.58 | 2,153.58 | 0.00 | Posted | Vendor | WATKINS MOTOR LINES, | 20005 |
| 12/14/05 | Total Check | 32307 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 20006 |
| 12/14/05 | Total Check | 32308 | G & W AWARDS | 344.93 | 344.93 | 0.00 | Posted | Vendor | G & W | 20007 |
| 12/14/05 | Total Check | 32309 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 20008 |
| 12/14/05 | Total Check | 32310 | UPS SUPPLY CHAIN SOLUTIONS,INC | 939.78 | 939.78 | 0.00 | Posted | Vendor | UPS SUPPLY | 20009 |
| 12/14/05 | Total Check | 32311 | THE FIRST NATIONAL BANK OF BOS | 1,095.30 | 1,095.30 | 0.00 | Posted | Vendor | FIRST NATIONAL | 20010 |
| 12/14/05 | Total Check | 32312 | UNIQUE ASSEMBLY & DECORATING | 2,820.00 | 2,820.00 | 0.00 | Posted | Vendor | UNIQUE ASSEMBLY | 20011 |
| 12/14/05 | Total Check | 32313 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 20012 |
| 12/14/05 | Total Check | 32314 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 20013 |
| 12/14/05 | Total Check | 32315 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 20014 |
| 12/14/05 | Total Check | 32316 | MATT'S BB CARDS & SUPPLIES | 89.50 | 89.50 | 0.00 | Posted | Vendor | MATT'S BB CARDS& | 20015 |
| 12/16/05 | Total Check | 32317 | EASYLINK SERVICES/MAIL.COM BMS | 203.00 | 203.00 | 0.00 | Posted | Vendor | EASYLINK | 20016 |
| 12/16/05 | Total Check | 32318 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | Vendor | COX COMM | 20017 |
| 12/16/05 | Total Check | 32319 | U.S. HEALTH & HYGIENE SERVICE | 17.50 | 17.50 | 0.00 | Posted | Vendor | US HEALTH | 20018 |
| 12/16/05 | Total Check | 32320 | VERIZON | 120.31 | 120.31 | 0.00 | Posted | Vendor | BELL ATLANTIC | 20019 |
| 12/16/05 | Total Check | 32321 | CINTAS OF PORTSMOUTH | 26.88 | 26.88 | 0.00 | Posted | Vendor | RUS | 20020 |
| 12/16/05 | Total Check | 32322 | DOMINION VIRGINIA POWER | 938.08 | 938.08 | 0.00 | Posted | Vendor | VA POWER | 20021 |
| 12/16/05 | Total Check | 32323 | PPI, INC | 939.48 | 939.48 | 0.00 | Posted | Vendor | PPI, INC | 20022 |
| 12/16/05 | Total Check | 32324 | SUBURBAN PROPANE | 33.63 | 33.63 | 0.00 | Posted | Vendor | SUBURB | 20023 |
| 12/16/05 | Total Check | 32325 | SPORTS BUSINESS JOURNAL | 199.00 | 199.00 | 0.00 | Posted | Vendor | SPORTS BUSINESS | 20024 |
| 12/16/05 | Total Check | 32326 | THE NEW LEAF | 72.25 | 72.25 | 0.00 | Posted | Vendor | NEW LEAF | 20025 |
| 12/16/05 | Total Check | 32327 | VIRGINIA NATURAL GAS | 1,865.64 | 1,865.64 | 0.00 | Posted | Vendor | VA NAT GAS | 20026 |
| 12/16/05 | Total Check | 32328 | MCI | 67.50 | 67.50 | 0.00 | Posted | Vendor | MCI | 20027 |
| 12/16/05 | Total Check | 32329 | COMPANION PROPERTY & CASUALTY | 1,259.40 | 1,259.40 | 0.00 | Posted | Vendor | TOWNE INS | 20028 |
| 12/16/05 | Total Check | 32330 | HONEYWELL INC | 186.00 | 186.00 | 0.00 | Posted | Vendor | HONEYWELL | 20029 |
| 12/16/05 | Total Check | 32331 | SPRINT (OH) | 861.19 | 861.19 | 0.00 | Posted | Vendor | SPRINT | 20030 |
| 12/16/05 | Total Check | 32332 | VERIZON NORTH | 188.48 | 188.48 | 0.00 | Posted | Vendor | VERIZON NORTH | 20031 |
| 12/16/05 | Total Check | 32333 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | Vendor | FLEXIBLE | 20032 |
| 12/16/05 | Total Check | 32334 | PACIFIC LIFE | 2,080.00 | 2,080.00 | 0.00 | Posted | Vendor | PACIFIC LIFE | 20033 |
| 12/16/05 | Total Check | 32335 | PACIFIC LIFE | 1,255.00 | 1,255.00 | 0.00 | Posted | Vendor | PACIFIC LIFE | 20034 |
| 12/16/05 | Total Check | 32336 | US LEC CORP | 843.13 | 843.13 | 0.00 | Posted | Vendor | US LEC CORP. | 20035 |
| 12/16/05 | Total Check | 32337 | AVAYA FINANCIAL SERVICES | 1,339.33 | 1,339.33 | 0.00 | Posted | Vendor | AVAYA FINANCIAL | 20036 |
| 12/16/05 | Total Check | 32338 | IN THE NEWS | 152.50 | 152.50 | 0.00 | Posted | Vendor | IN THE NEWS | 20037 |

Continued            2,158,031.10 1,904,474.04  253,557.06

**Bank Account - Check Details**                                                         October 27, 2006
Period: 09/16/05..10/16/06                                                                    Page    16
Baseline1 Sports                                                                                   GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Entry Amount Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 2,158,031.10 | 1,904,474.04 | 253,557.06 | | | | |
| 12/16/05 | Total Check | 32339 | CHICAGOLAND | 3,900.00 | 0.00 | 3,900.00 | Voided Printed | Vendor | CHICAGOLAND | 20038 |
| 12/16/05 | Total Check | 32340 | CRYSTAL SPRINGS | 31.10 | 31.10 | 0.00 | Posted | Vendor | CRYSTAL SPRINGS | 20039 |
| 12/16/05 | Total Check | 32341 | CDW COMPUTER CENTERS, IN | 27.73 | 27.73 | 0.00 | Posted | Vendor | CDW | 20040 |
| 12/16/05 | Total Check | 32342 | THE PANGBURN CO | 600.00 | 600.00 | 0.00 | Posted | Vendor | THE PANGBURN | 20041 |
| 12/16/05 | Total Check | 32343 | IKON FINANCIAL SERVICES | 1,364.59 | 1,364.59 | 0.00 | Posted | Vendor | IKON FINANCIAL | 20042 |
| 12/16/05 | Total Check | 32344 | THE MASA CORPORATION | 891.34 | 891.34 | 0.00 | Posted | Vendor | MASA CORPORATION | 20043 |
| 12/16/05 | Total Check | 32345 | PACKAGING SERVICES | 157.61 | 157.61 | 0.00 | Posted | Vendor | PACKAGING SERV | 20044 |
| 12/16/05 | Total Check | 32346 | PROFORMA HAMPTON ROADS | 237.76 | 237.76 | 0.00 | Posted | Vendor | PROFORMA | 20045 |
| 12/16/05 | Total Check | 32347 | OVERNITE TRANSPORTATION CO | 665.00 | 665.00 | 0.00 | Posted | Vendor | OVERNITE | 20046 |
| 12/16/05 | Total Check | 32348 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 722.62 | 722.62 | 0.00 | Posted | Vendor | BLUE RIDGE MOUNTAIN | 20047 |
| 12/16/05 | Total Check | 32349 | LECLAIR RYAN | 706.40 | 706.40 | 0.00 | Posted | Vendor | LECLAIR RYAN | 20048 |
| 12/16/05 | Total Check | 32350 | K-LOVE RADION NETWORK | 100.00 | 100.00 | 0.00 | Posted | Vendor | K-LOVE | 20049 |
| 12/16/05 | Total Check | 32351 | FEDERAL EXPRESS | 346.01 | 346.01 | 0.00 | Posted | Vendor | FEDEX | 20050 |
| 12/16/05 | Total Check | 32352 | WATKINS MOTOR LINES, INC | 1,019.28 | 1,019.28 | 0.00 | Posted | Vendor | WATKINS MOTOR LINES, | 20051 |
| 12/16/05 | Total Check | 32353 | R&L CARRIERS | 1,082.73 | 1,082.73 | 0.00 | Posted | Vendor | R & L | 20052 |
| 12/16/05 | Total Check | 32354 | R&L CARRIERS | 616.58 | 616.58 | 0.00 | Posted | Vendor | R & L | 20053 |
| 12/16/05 | Total Check | 32355 | R&L CARRIERS | 1,023.70 | 1,023.70 | 0.00 | Posted | Vendor | R & L | 20054 |
| 12/16/05 | Total Check | 32356 | INDIANA MICHIGAN POWER | 165.93 | 165.93 | 0.00 | Posted | Vendor | INDIANA MICHIGAN POW | 20055 |
| 12/16/05 | Total Check | 32357 | ADT SECURITY SERVICES INC. | 90.00 | 90.00 | 0.00 | Posted | Vendor | ADT SECURITY | 20056 |
| 12/16/05 | Total Check | 32358 | HSBC BUSINESS SOLUTIONS | 62.94 | 62.94 | 0.00 | Posted | Vendor | HSBC | 20057 |
| 12/16/05 | Total Check | 32365 | G & W AWARDS | 37.59 | 37.59 | 0.00 | Posted | Vendor | G & W | 20058 |
| 12/16/05 | Total Check | 32366 | BLOWOUT CD'S | 880.00 | 880.00 | 0.00 | Posted | Vendor | BLOWOUT | 20059 |
| 12/16/05 | Total Check | 32367 | AMERICAN EXPRESS | 33,617.60 | 33,617.60 | 0.00 | Posted | Vendor | AMERICAN | 20060 |
| 12/16/05 | Total Check | 32368 | AMERICAN EXPRESS | 5,000.00 | 5,000.00 | 0.00 | Posted | Vendor | AMERICAN | 20061 |
| 12/16/05 | Total Check | 32369 | DREW PEARSON MARKETING INC | 987.90 | 987.90 | 0.00 | Posted | Vendor | DREW | 20062 |
| 12/16/05 | Total Check | 32370 | MCARTHUR TOWEL AND SPORTS,INC | 1,322.07 | 1,322.07 | 0.00 | Posted | Vendor | MCARTHUR TOWEL AND S | 20063 |
| 12/16/05 | Total Check | 32371 | MOUNTED MEMORIES | 203.00 | 203.00 | 0.00 | Posted | Vendor | MOUNTEDMEMORIERS | 20064 |
| 12/16/05 | Total Check | 32372 | OHIO COIN INVESTMENTS | 3,051.95 | 3,051.95 | 0.00 | Posted | Vendor | OHIO COIN | 20065 |
| 12/16/05 | Total Check | 32373 | OHIO COIN INVESTMENTS | 12,334.80 | 12,334.80 | 0.00 | Posted | Vendor | OHIO COIN | 20066 |
| 12/16/05 | Total Check | 32374 | DONRUSS PLAYOFF | 22,560.00 | 22,560.00 | 0.00 | Posted | Vendor | PLAYOFF | 20067 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/05 | Total Check | 32375 | DONRUSS PLAYOFF | 8,000.00 | 8,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20068 |
| 12/16/05 | Total Check | 32376 | RC2 SOUTH | 12,544.00 | 12,544.00 | 0.00 | Posted | | Vendor | PRESSPASS | 20069 |
| 12/16/05 | Total Check | 32377 | PRO SPECIALTIES GROUP | 2,283.00 | 2,283.00 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 20070 |
| 12/16/05 | Total Check | 32378 | RITTENHOUSE ARCHIVES | 3,674.00 | 3,674.00 | 0.00 | Posted | | Vendor | RITTENHOUSE | 20071 |
| 12/16/05 | Total Check | 32379 | SISKIYOU SPORTS | 1,658.90 | 1,658.90 | 0.00 | Posted | | Vendor | SISKIYOU SPORTS | 20072 |
| 12/16/05 | Total Check | 32380 | STEELERS WHOLESALE | 770.84 | 770.84 | 0.00 | Posted | | Vendor | STEELERS | 20073 |
| 12/16/05 | Total Check | 32381 | THE TOPPS COMPANY, INC | 27,029.00 | 27,029.00 | 0.00 | Posted | | Vendor | TOPPS | 20074 |
| 12/16/05 | Total Check | 32382 | THE UPPER DECK COMPANY | 11,676.60 | 11,676.60 | 0.00 | Posted | | Vendor | UPPERDECK | 20075 |
| 12/16/05 | Total Check | 32383 | THE UPPER DECK COMPANY | 11,700.00 | 11,700.00 | 0.00 | Posted | | Vendor | UPPERDECK | 20076 |
| 12/16/05 | Total Check | 32384 | THE UPPER DECK COMPANY | 10,069.92 | 10,069.92 | 0.00 | Posted | | Vendor | UPPERDECK | 20077 |
| 12/16/05 | Total Check | 32385 | USAOPOLY | 5,486.12 | 5,486.12 | 0.00 | Posted | | Vendor | USA | 20078 |
| 12/16/05 | Total Check | 32386 | WINCRAFT INCORPORATED | 1,943.10 | 1,943.10 | 0.00 | Posted | | Vendor | WINCRAFT | 20079 |
| 12/16/05 | Total Check | 32387 | WIZARDS OF THE COAST INC | 18,318.80 | 18,318.80 | 0.00 | Posted | | Vendor | WIZARDS | 20080 |
| 12/16/05 | Total Check | 32388 | LOU BROWN CARDS, INC | 137.00 | 137.00 | 0.00 | Posted | | Vendor | LOU BROWN | 20081 |
| 12/16/05 | Total Check | 32389 | BELINDA HUDSON | 80.00 | 80.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 20082 |
| | | | Continued | 2,367,208.61 | 2,109,751.55 | 257,457.06 | | | | | |

Bank Account - Check Details

October 27, 2006

Period: 09/16/05..10/16/06

Page    17

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 2,367,208.61 | 2,109,751.55 | 257,457.06 | | | | | |
| 12/16/05 | Total Check | 32390 | RYAN MCSHERRY | 382.50 | 382.50 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20083 |
| 12/19/05 | Total Check | 32391 | TEAM ONE TMS | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | TMS | 20084 |
| 12/19/05 | Total Check | 32392 | BLOWOUT CD'S | 625.00 | 625.00 | 0.00 | Posted | | Vendor | BLOWOUT | 20085 |
| 12/19/05 | Total Check | 32393 | HOOKED ON CARDS | 262.00 | 262.00 | 0.00 | Posted | | Vendor | HOOKED | 20086 |
| 12/19/05 | Total Check | 32394 | GAMUS DISTRIBUTION | 744.38 | 744.38 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 20087 |
| 12/20/05 | Total Check | 32400 | MARCIE DOHERTY | 94.36 | 94.36 | 0.00 | Posted | | Vendor | MARCIE FETTERLY | 20093 |
| 12/20/05 | Total Check | 32401 | MBNA AMERICA | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | MBNA2 | 20094 |
| 12/20/05 | Total Check | 32402 | RYAN MCSHERRY | 306.00 | 306.00 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20095 |
| 12/20/05 | Total Check | 32403 | ULTRA PRO LP | 8,422.74 | 8,422.74 | 0.00 | Posted | | Vendor | REMBRANDT | 20096 |
| 12/20/05 | Total Check | 32404 | WIZARDS OF THE COAST INC | 12,939.48 | 12,939.48 | 0.00 | Posted | | Vendor | WIZARDS | 20097 |
| 12/20/05 | Total Check | 32405 | WATKINS MOTOR LINES, INC | 0.00 | 0.00 | 0.00 | Voided | | Vendor | WATKINS MOTOR LINES, | 20098 |
| 12/20/05 | Total Check | 32406 | WATKINS MOTOR LINES, INC | 1,925.34 | 1,925.34 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 20099 |
| 12/20/05 | Total Check | 32407 | THE TOPPS COMPANY, INC | 22,620.00 | 22,620.00 | 0.00 | Posted | | Vendor | TOPPS | 20100 |
| 12/20/05 | Total Check | 32408 | THE TOPPS COMPANY, INC | 0.00 | 0.00 | 0.00 | Voided | | Vendor | TOPPS | 20101 |

| Date | Type | Check # | Payee | Amount | Amount | | Status | | Type | Vendor | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/05 | Total Check | 32409 | THE TOPPS COMPANY, INC | 10,161.60 | 10,161.60 | 0.00 | Posted | | Vendor | TOPPS | 20102 |
| 12/21/05 | Total Check | 32410 | THE TOPPS COMPANY, INC | 20,265.60 | 20,265.60 | 0.00 | Posted | | Vendor | TOPPS | 20103 |
| 12/21/05 | Total Check | 32411 | THE TOPPS COMPANY, INC | 22,143.36 | 22,143.36 | 0.00 | Posted | | Vendor | TOPPS | 20104 |
| 12/21/05 | Total Check | 32412 | THE TOPPS COMPANY, INC | 17,160.00 | 17,160.00 | 0.00 | Posted | | Vendor | TOPPS | 20105 |
| 12/21/05 | Total Check | 32413 | DAVID BARNES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20106 |
| 12/22/05 | Total Check | 32414 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20107 |
| 12/23/05 | Total Check | 32395 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20088 |
| 12/23/05 | Total Check | 32396 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20089 |
| 12/23/05 | Total Check | 32397 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20090 |
| 12/23/05 | Total Check | 32398 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20091 |
| 12/23/05 | Total Check | 32399 | BASELINE SPORTS, INC | 365.00 | 365.00 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20092 |
| 12/23/05 | Total Check | 32415 | DONRUSS PLAYOFF | 29,336.00 | 29,336.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20108 |
| 12/29/05 | Total Check | 32416 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20109 |
| 12/29/05 | Total Check | 32417 | BOB NEAL TRAVEL ADVANCE | 300.00 | 300.00 | 0.00 | Posted | | Vendor | BOB NEAL | 20110 |
| 12/29/05 | Total Check | 32418 | RYAN MCSHERRY | 213.75 | 213.75 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20111 |
| 12/29/05 | Total Check | 32419 | LAUREN FANTROY | 275.00 | 275.00 | 0.00 | Posted | | Vendor | LAUREN | 20112 |
| 01/04/06 | Total Check | 32420 | NFL PROPERTIES LLC | 2,500.00 | 2,500.00 | 0.00 | Posted | | Vendor | NFL PROPERTIES | 20113 |
| 01/04/06 | Total Check | 32421 | ASD/AMD TRADE SHOW | 4,825.00 | 4,825.00 | 0.00 | Posted | | Vendor | ASD/AMD TRADE SHOWS | 20114 |
| 01/04/06 | Total Check | 32427 | THE CIT GROUP/COMMERCIAL SERV | 2,927.45 | 2,927.45 | 0.00 | Posted | | Vendor | NW | 20120 |
| 01/04/06 | Total Check | 32428 | SCOTT MOSSBERG | 400.00 | 400.00 | 0.00 | Posted | | Vendor | SCOTT MOSSBERG | 20121 |
| 01/04/06 | Total Check | 32429 | DAVE LOUDEN | 778.00 | 778.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 20122 |
| 01/05/06 | Total Check | 32430 | BANK OF AMERICA | 4,017.49 | 4,017.49 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 20123 |
| 01/05/06 | Total Check | 32431 | KENNETH BOONE | 500.00 | 500.00 | 0.00 | Posted | | Vendor | KENNETH BOONE | 20124 |
| 01/05/06 | Total Check | 32432 | CARDMEMBER SERVICE | 283.26 | 283.26 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 20125 |
| 01/05/06 | Total Check | 32433 | AMINCO INTERNATIONAL | 71.40 | 71.40 | 0.00 | Posted | | Vendor | AMINCO | 20126 |
| 01/05/06 | Total Check | 32434 | ARTBOX | 81.00 | 81.00 | 0.00 | Posted | | Vendor | ARTBOX | 20127 |
| 01/05/06 | Total Check | 32435 | BANDAI AMERICA INC. | 1,005.70 | 1,005.70 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 20128 |
| 01/05/06 | Total Check | 32436 | BERGAMOT | 915.08 | 915.08 | 0.00 | Posted | | Vendor | BERGAMONT | 20129 |
| 01/05/06 | Total Check | 32437 | BIG LEAGUE PROMOTIONS | 782.80 | 782.80 | 0.00 | Posted | | Vendor | BIG LEAGUE SPORTS | 20130 |
| 01/05/06 | Total Check | 32438 | BOELTER BRANDS | 6,502.00 | 6,502.00 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 20131 |
| 01/05/06 | Total Check | 32439 | COMIC IMAGES | 1,391.50 | 1,391.50 | 0.00 | Posted | | Vendor | COMICIMAGES | 20132 |
| | | | Continued | 2,549,801.40 | 2,292,344.34 | 257,457.06 | | | | | |

file://C:\Documents and Settings\Karen.LAW\Local Settings\Temporary Internet Files\OL...    11/9/2006

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document    Page 65 of 182

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 2,549,801.40 | 2,292,344.34 | 257,457.06 | | | | | |
| 01/05/06 | Total Check | 32440 | FAN MATS | 14,968.19 | 0.00 | 14,968.19 | Financially Voided | Posted | Vendor | FANMATS | 20133 |
| 01/05/06 | Total Check | 32441 | K2 LICENSING & PROMOTIONS | 11,469.58 | 11,469.58 | 0.00 | Posted | | Vendor | FOTOBALL | 20134 |
| 01/05/06 | Total Check | 32442 | FREMONT DIE CONSUMER PRODUCT | 20,837.47 | 20,837.47 | 0.00 | Posted | | Vendor | FREMONT | 20135 |
| 01/05/06 | Total Check | 32443 | HUNTER | 5,501.92 | 5,501.92 | 0.00 | Posted | | Vendor | HUNTER | 20136 |
| 01/05/06 | Total Check | 32444 | INKWORKS | 3,520.03 | 3,520.03 | 0.00 | Posted | | Vendor | INKWORKS | 20137 |
| 01/05/06 | Total Check | 32445 | KOLDER,INC | 527.15 | 527.15 | 0.00 | Posted | | Vendor | KOLDER | 20138 |
| 01/05/06 | Total Check | 32446 | MAGNOLIA FURNITURE CO. | 22,076.46 | 22,076.46 | 0.00 | Posted | | Vendor | MAGNOLIA | 20139 |
| 01/05/06 | Total Check | 32447 | THE MAXX GROUP | 457.75 | 457.75 | 0.00 | Posted | | Vendor | MAXX GROUP | 20140 |
| 01/05/06 | Total Check | 32448 | MCARTHUR TOWEL AND SPORTS,INC | 215.85 | 215.85 | 0.00 | Posted | | Vendor | MCARTHUR TOWEL AND S | 20141 |
| 01/05/06 | Total Check | 32449 | NINTENDO OF AMERICA INC | 2,155.20 | 2,155.20 | 0.00 | Posted | | Vendor | NINTENDO | 20142 |
| 01/05/06 | Total Check | 32450 | OHIO COIN INVESTMENTS | 4,803.18 | 4,803.18 | 0.00 | Posted | | Vendor | OHIO COIN | 20143 |
| 01/05/06 | Total Check | 32451 | PHOTO FILE | 514.28 | 514.28 | 0.00 | Posted | | Vendor | PHOTO FILE | 20144 |
| 01/05/06 | Total Check | 32452 | PLANO MOLDING CO | 7,000.00 | 7,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 20145 |
| 01/05/06 | Total Check | 32453 | DONRUSS PLAYOFF | 27,300.00 | 27,300.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20146 |
| 01/05/06 | Total Check | 32454 | DONRUSS PLAYOFF | 15,000.00 | 15,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20147 |
| 01/05/06 | Total Check | 32455 | RC2 SOUTH | 13,536.00 | 13,536.00 | 0.00 | Posted | | Vendor | PRESSPASS | 20148 |
| 01/05/06 | Total Check | 32456 | RC2 SOUTH | 16,662.40 | 16,662.40 | 0.00 | Posted | | Vendor | PRESSPASS | 20149 |
| 01/05/06 | Total Check | 32457 | PRO SPECIALTIES GROUP | 5,305.80 | 5,305.80 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 20150 |
| 01/05/06 | Total Check | 32458 | RACING FURNITURE | 1,445.35 | 1,445.35 | 0.00 | Posted | | Vendor | RACING FURNITURE | 20151 |
| 01/05/06 | Total Check | 32459 | TOPPERSCOT, LLC | 595.00 | 595.00 | 0.00 | Posted | | Vendor | TOPPERSCOT | 20152 |
| 01/05/06 | Total Check | 32460 | TWINS ENTERPRISES | 164.00 | 164.00 | 0.00 | Posted | | Vendor | TWINENTERPRISE | 20153 |
| 01/05/06 | Total Check | 32461 | THE TOPPS COMPANY, INC | 4,248.00 | 4,248.00 | 0.00 | Posted | | Vendor | TOPPS | 20154 |
| 01/05/06 | Total Check | 32462 | THE TOPPS COMPANY, INC | 19,094.40 | 19,094.40 | 0.00 | Posted | | Vendor | TOPPS | 20155 |
| 01/05/06 | Total Check | 32463 | THE TOPPS COMPANY, INC | 21,528.00 | 21,528.00 | 0.00 | Posted | | Vendor | TOPPS | 20156 |
| 01/05/06 | Total Check | 32464 | THE UPPER DECK COMPANY | 16,374.20 | 16,374.20 | 0.00 | Posted | | Vendor | UPPERDECK | 20157 |
| 01/05/06 | Total Check | 32465 | THE UPPER DECK COMPANY | 14,076.12 | 14,076.12 | 0.00 | Posted | | Vendor | UPPERDECK | 20158 |
| 01/05/06 | Total Check | 32466 | WINCRAFT INCORPORATED | 3,915.58 | 3,915.58 | 0.00 | Posted | | Vendor | WINCRAFT | 20159 |
| 01/05/06 | Total Check | 32467 | 44 MAGNUM | 2,064.04 | 2,064.04 | 0.00 | Posted | | Vendor | 44 MAGNUM | 20160 |
| 01/05/06 | Total Check | 32468 | 44 MAGNUM | 4,163.35 | 4,163.35 | 0.00 | Posted | | Vendor | 44 MAGNUM | 20161 |
| 01/05/06 | Total Check | 32469 | WIZARDS OF THE COAST INC | 16,827.00 | 0.00 | 16,827.00 | Financially Voided | Posted | Vendor | WIZARDS | 20162 |
| 01/05/06 | Total Check | 32470 | WIZARDS OF THE COAST INC | 10,159.20 | 10,159.20 | 0.00 | Posted | | Vendor | WIZARDS | 20163 |
| 01/05/06 | Total Check | 32471 | WIZARDS OF THE COAST INC | 4,650.99 | 4,650.99 | 0.00 | Posted | | Vendor | WIZARDS | 20164 |
| 01/05/06 | Total Check | 32472 | GIII SPORTS | 13,511.40 | 13,511.40 | 0.00 | Posted | | Vendor | GIII SPORTS | 20165 |
| 01/05/06 | Total Check | 32473 | BELINDA HUDSON | 90.00 | 90.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 20166 |

| | Check | | | Amount | Printed Amount | Voided Amount | Entry Status | | Vendor | | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/06 | Total Check | 32474 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20167 |
| 01/06/06 | Total Check | 32422 | EMILEE HOLT | 121.50 | 121.50 | 0.00 | Posted | | Vendor | EMILEE HOLT | 20115 |
| 01/06/06 | Total Check | 32423 | BRITNEY SMUTZ | 112.50 | 112.50 | 0.00 | Posted | | Vendor | BRITTNEY SMUTZ | 20116 |
| 01/06/06 | Total Check | 32424 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20117 |
| 01/06/06 | Total Check | 32425 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20118 |
| 01/06/06 | Total Check | 32426 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20119 |
| 01/06/06 | Total Check | 32475 | ASSURITY LIFE INSURANCE CO | 573.53 | 573.53 | 0.00 | Posted | | Vendor | ASSURITY LIFE | 20168 |
| 01/06/06 | Total Check | 32476 | U.S. HEALTH & HYGIENE SERVICE | 43.75 | 43.75 | 0.00 | Posted | | Vendor | US HEALTH | 20169 |
| 01/06/06 | Total Check | 32477 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 20170 |
| 01/06/06 | Total Check | 32478 | WEB TEKS | 201.25 | 201.25 | 0.00 | Posted | | Vendor | WEB TEKS | 20171 |
| 01/06/06 | Total Check | 32479 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20172 |

Continued          2,860,904.32 2,571,652.07 289,252.25

---

**Bank Account - Check Details**                              October 27, 2006

Period: 09/16/05..10/16/06                                    Page    19

Baseline1 Sports                                             GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 2,860,904.32 | 2,571,652.07 | 289,252.25 | | | | | |
| 01/06/06 | Total Check | 32480 | M & L BUILDERS | 1,170.00 | 0.00 | 1,170.00 | Financially Voided | Posted | Vendor | M&L | 20173 |
| 01/06/06 | Total Check | 32481 | HOWIE BEDELL | 2,100.00 | 2,100.00 | 0.00 | Posted | | Vendor | HOWIE BEDELL | 20174 |
| 01/06/06 | Total Check | 32482 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 20175 |
| 01/06/06 | Total Check | 32483 | DOMINION VIRGINIA POWER | 47.81 | 47.81 | 0.00 | Posted | | Vendor | VA POWER | 20176 |
| 01/06/06 | Total Check | 32484 | NEW HAVEN UTILITIES | 108.02 | 108.02 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 20177 |
| 01/06/06 | Total Check | 32485 | INDIANA INSURANCE CO | 356.92 | 356.92 | 0.00 | Posted | | Vendor | INDIANA INSURANCE CO | 20178 |
| 01/06/06 | Total Check | 32486 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 20179 |
| 01/06/06 | Total Check | 32487 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | | Vendor | COX COMM | 20180 |
| 01/06/06 | Total Check | 32488 | SHENANDOAH LIFE INS COMPANY | 532.30 | 532.30 | 0.00 | Posted | | Vendor | SHENANDOAH | 20181 |
| 01/06/06 | Total Check | 32489 | THE HARTFORD LIFE & ACCIDENT | 422.45 | 422.45 | 0.00 | Posted | | Vendor | HARTFORD | 20182 |
| 01/06/06 | Total Check | 32490 | COMCAST | 95.00 | 95.00 | 0.00 | Posted | | Vendor | COMCAST | 20183 |
| 01/06/06 | Total Check | 32491 | OPTIMUM CHOICE | 664.98 | 664.98 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 20184 |
| 01/06/06 | Total Check | 32492 | OPTIMUM CHOICE | 3,953.52 | 3,953.52 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 20185 |
| 01/06/06 | Total Check | 32493 | HAMPTON ROADS SANITATION DISTR | 228.24 | 228.24 | 0.00 | Posted | | Vendor | HRSD | 20186 |
| 01/06/06 | Total Check | 32494 | LOWE'S BUSINESS ACCT | 27.77 | 27.77 | 0.00 | Posted | | Vendor | LOWES HARDWARE | 20187 |
| 01/06/06 | Total Check | 32495 | DAN CAWLEY | 320.00 | 320.00 | 0.00 | Posted | | Vendor | DAN CAWLEY | 20188 |
| 01/06/06 | Total Check | 32496 | TIDEWATER BEVERAGE SERVICES | 68.62 | 68.62 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 20189 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Type | Bal. Account | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/06 | Total Check | 32497 | PPI, INC | 1,950.00 | 1,950.00 | 0.00 | Posted | | Vendor | PPI, INC | 20190 |
| 01/06/06 | Total Check | 32498 | WEST GHENT CIVIC LEAGUE | 10.00 | 10.00 | 0.00 | Posted | | Vendor | WEST GHENT CIVIC | 20191 |
| 01/06/06 | Total Check | 32499 | INOVIS, INC | 69.00 | 69.00 | 0.00 | Posted | | Vendor | INOVIS, INC | 20192 |
| 01/06/06 | Total Check | 32500 | BTI | 89.04 | 89.04 | 0.00 | Posted | | Vendor | BTI | 20193 |
| 01/06/06 | Total Check | 32501 | BECKETT MEDIA LP | 15.00 | 15.00 | 0.00 | Posted | | Vendor | BECKETT | 20194 |
| 01/06/06 | Total Check | 32502 | PACKAGING SERVICES | 157.61 | 157.61 | 0.00 | Posted | | Vendor | PACKAGING SERV | 20195 |
| 01/06/06 | Total Check | 32503 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 610.44 | 610.44 | 0.00 | Posted | | Vendor | BLUE RIDGE MOUNTAIN | 20196 |
| 01/06/06 | Total Check | 32504 | AUSTIN ELECTRIC CO | 900.00 | 900.00 | 0.00 | Posted | | Vendor | AUSTIN | 20197 |
| 01/06/06 | Total Check | 32505 | LECLAIR RYAN | 4,500.00 | 0.00 | 4,500.00 | Financially Voided | Posted | Vendor | LECLAIR RYAN | 20198 |
| 01/06/06 | Total Check | 32506 | FEDERAL EXPRESS | 101.58 | 101.58 | 0.00 | Posted | | Vendor | FEDEX | 20199 |
| 01/06/06 | Total Check | 32507 | THE MASA CORPORATION | 828.44 | 828.44 | 0.00 | Posted | | Vendor | MASA CORPORATION | 20200 |
| 01/06/06 | Total Check | 32508 | ACTION PERFORMANCE CO INC. | 45.98 | 45.98 | 0.00 | Posted | | Vendor | ACTION | 20201 |
| 01/06/06 | Total Check | 32509 | THE SUPPLY ROOM COMPANIES, INC | 248.53 | 248.53 | 0.00 | Posted | | Vendor | SUPPLY | 20202 |
| 01/06/06 | Total Check | 32510 | WATKINS MOTOR LINES, INC | 1,249.57 | 1,249.57 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 20203 |
| 01/06/06 | Total Check | 32511 | R&L CARRIERS | 1,537.30 | 1,537.30 | 0.00 | Posted | | Vendor | R & L | 20204 |
| 01/06/06 | Total Check | 32512 | R&L CARRIERS | 1,181.56 | 1,181.56 | 0.00 | Posted | | Vendor | R & L | 20205 |
| 01/06/06 | Total Check | 32513 | RYAN MCSHERRY | 306.00 | 306.00 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20206 |
| 01/06/06 | Total Check | 32514 | THE MASA CORPORATION | 669.69 | 669.69 | 0.00 | Posted | | Vendor | MASA CORPORATION | 20207 |
| 01/06/06 | Total Check | 32515 | DIAMOND COLLECTIBLES, INC. | 1,940.00 | 1,940.00 | 0.00 | Posted | | Vendor | DIAMOND | 20208 |
| 01/09/06 | Total Check | 32516 | BRITNEY SMUTZ | 135.00 | 135.00 | 0.00 | Posted | | Vendor | BRITTNEY SMUTZ | 20209 |
| 01/09/06 | Total Check | 32517 | EMILEE HOLT | 126.00 | 126.00 | 0.00 | Posted | | Vendor | EMILEE HOLT | 20210 |
| 01/09/06 | Total Check | 32518 | SHELL FLEET | 133.00 | 133.00 | 0.00 | Posted | | Vendor | SHELL FLEET | 20211 |
| 01/09/06 | Total Check | 32519 | ROXANE R. TISE, INC | 727.07 | 727.07 | 0.00 | Posted | | Vendor | ROXANE | 20212 |
| 01/09/06 | Total Check | 32520 | GARY YOUNG MARKETING | 23.40 | 23.40 | 0.00 | Posted | | Vendor | GCY | 20213 |
| 01/09/06 | Total Check | 32521 | WIN PROMOTIONS, LLC | 1,725.34 | 1,725.34 | 0.00 | Posted | | Vendor | WIN PROMOTIONS | 20214 |
| 01/09/06 | Total Check | 32522 | MIDWEST SALES GROUP | 29.38 | 29.38 | 0.00 | Posted | | Vendor | MIDWEST SALES | 20215 |
| 01/09/06 | Total Check | 32523 | BLUE RIDGE MARKETING | 65.18 | 65.18 | 0.00 | Posted | | Vendor | BLUE RIDGE MARKETING | 20216 |
| 01/09/06 | Total Check | 32524 | T.A.R. INDUSTRIES, INC | 10.80 | 0.00 | 10.80 | Financially Voided | Posted | Vendor | T.A.R. INDUSTRIES, | 20217 |
| | | | Continued | 2,891,005.84 | 2,596,072.79 | 294,933.05 | | | | | |

---

**Bank Account - Check Details**                                    October 27, 2006

Period: 09/16/05..10/16/06                                        Page       20

Baseline1 Sports                                                         GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Account | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 2,891,005.84 | 2,596,072.79 | 294,933.05 | | | | | | |

| Date | Type | Check # | Payee | Amount | Amount | Amount | Status | | Vendor | Vendor Name | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/06 | Total Check | 32525 | DMS | 372.00 | 372.00 | 0.00 | Posted | | Vendor | DMS | 20218 |
| 01/09/06 | Total Check | 32526 | JEFF FURR | 61.20 | 61.20 | 0.00 | Posted | | Vendor | JEFF FURR | 20219 |
| 01/09/06 | Total Check | 32527 | PAT O'CONNELL | 113.56 | 113.56 | 0.00 | Posted | | Vendor | PAT O'CONNELL | 20220 |
| 01/09/06 | Total Check | 32528 | SPORTS MANIA SALES | 283.70 | 283.70 | 0.00 | Posted | | Vendor | SPORTS MANIA | 20221 |
| 01/09/06 | Total Check | 32529 | Z SPORTS GROUP INC. | 18.22 | 18.22 | 0.00 | Posted | | Vendor | Z SPORTS | 20222 |
| 01/09/06 | Total Check | 32530 | SPORTS EAST ENT | 601.54 | 601.54 | 0.00 | Posted | | Vendor | SPORTS EAST ENT | 20223 |
| 01/10/06 | Total Check | 32531 | BETTY WHITING | 135.96 | 135.96 | 0.00 | Posted | | Vendor | BETTY WHITING | 20224 |
| 01/10/06 | Total Check | 32532 | PEGGY LOUDEN | 279.00 | 279.00 | 0.00 | Posted | | Vendor | PEGGY LOUDEN | 20225 |
| 01/10/06 | Total Check | 32533 | ICON MUTUAL FUNDS | 1,782.54 | 1,782.54 | 0.00 | Posted | | Vendor | ICON FUNDS | 20226 |
| 01/10/06 | Total Check | 32534 | THE FIRST NATIONAL BANK OF BOS | 2,767.20 | 2,767.20 | 0.00 | Posted | | Vendor | FIRST NATIONAL | 20227 |
| 01/10/06 | Total Check | 32548 | ACTION PERFORMANCE CO INC. | 22,256.46 | 0.00 | 22,256.46 | Financially Voided | Posted | Vendor | ACTION | 20241 |
| 01/11/06 | Total Check | 32538 | INDEPENDENT LIGHTING CORP | 189.55 | 189.55 | 0.00 | Posted | | Vendor | INDEPENDENT | 20231 |
| 01/11/06 | Total Check | 32539 | WEB TEKS | 838.75 | 838.75 | 0.00 | Posted | | Vendor | WEB TEKS | 20232 |
| 01/12/06 | Total Check | 32540 | GLENN RINARD | 53.40 | 53.40 | 0.00 | Posted | | Vendor | GLENN RINARD | 20233 |
| 01/12/06 | Total Check | 32541 | PITTSBURGH SPORTS PA-PITT | 66.00 | 66.00 | 0.00 | Posted | | Vendor | 4127516273 | 20234 |
| 01/12/06 | Total Check | 32542 | THE EDGE-MAN | 270.00 | 270.00 | 0.00 | Posted | | Vendor | EDGEMAN | 20235 |
| 01/12/06 | Total Check | 32543 | LOU BROWN CARDS, INC | 392.00 | 392.00 | 0.00 | Posted | | Vendor | LOU BROWN | 20236 |
| 01/12/06 | Total Check | 32544 | BBC ENTERPRISES | 729.00 | 729.00 | 0.00 | Posted | | Vendor | BBC ENT | 20237 |
| 01/12/06 | Total Check | 32545 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20238 |
| 01/13/06 | Total Check | 32535 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20228 |
| 01/13/06 | Total Check | 32536 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20229 |
| 01/13/06 | Total Check | 32537 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20230 |
| 01/13/06 | Total Check | 32546 | RYAN MCSHERRY | 373.50 | 373.50 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20239 |
| 01/16/06 | Total Check | 32547 | VIRGINIA DEPARTMENT OF TAXATIO | 659.59 | 659.59 | 0.00 | Posted | | Vendor | VIRGINIA DEPT | 20240 |
| 01/16/06 | Total Check | 32549 | WIZARDS OF THE COAST INC | 18,407.52 | 18,407.52 | 0.00 | Posted | | Vendor | WIZARDS | 20242 |
| 01/16/06 | Total Check | 32550 | WIZARDS OF THE COAST INC | 18,407.52 | 18,407.52 | 0.00 | Posted | | Vendor | WIZARDS | 20243 |
| 01/16/06 | Total Check | 32551 | WIZARDS OF THE COAST INC | 18,407.52 | 18,407.52 | 0.00 | Posted | | Vendor | WIZARDS | 20244 |
| 01/16/06 | Total Check | 32552 | THE UPPER DECK COMPANY | 15,293.66 | 15,293.66 | 0.00 | Posted | | Vendor | UPPERDECK | 20245 |
| 01/16/06 | Total Check | 32553 | THE UPPER DECK COMPANY | 18,701.28 | 18,701.28 | 0.00 | Posted | | Vendor | UPPERDECK | 20246 |
| 01/16/06 | Total Check | 32554 | THE UPPER DECK COMPANY | 14,040.00 | 14,040.00 | 0.00 | Posted | | Vendor | UPPERDECK | 20247 |
| 01/16/06 | Total Check | 32555 | THE TOPPS COMPANY, INC | 22,100.00 | 22,100.00 | 0.00 | Posted | | Vendor | TOPPS | 20248 |
| 01/16/06 | Total Check | 32556 | THE TOPPS COMPANY, INC | 17,550.00 | 17,550.00 | 0.00 | Posted | | Vendor | TOPPS | 20249 |
| 01/19/06 | Total Check | 32565 | HOOKED ON CARDS | 872.00 | 872.00 | 0.00 | Posted | | Vendor | HOOKED | 20258 |
| 01/19/06 | Total Check | 32566 | CRAIG'S SPORTSCARDS | 1,200.00 | 1,200.00 | 0.00 | Posted | | Vendor | 9546592295 | 20259 |
| 01/19/06 | Total Check | 32567 | WIZARDS OF THE COAST INC | 16,827.00 | 16,827.00 | 0.00 | Posted | | Vendor | WIZARDS | 20260 |
| 01/19/06 | Total Check | 32568 | GAMUS | 882.32 | 882.32 | 0.00 | Posted | | Vendor | GEORGIA | 20261 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 69 of 182

| Check Date | Check Type | Check No. | DISTRIBUTION Description | Amount | Printed Amount | Voided Amount | Entry Status | MUSIC Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/06 | Total Check | 32569 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 20262 |
| 01/19/06 | Total Check | 32570 | MBNA AMERICA | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | MBNA2 | 20263 |
| 01/19/06 | Total Check | 32571 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 20264 |
| 01/20/06 | Total Check | 32557 | AMY EMERICK | 234.00 | 234.00 | 0.00 | Posted | Vendor | AMY EMERICK | 20250 |
| 01/20/06 | Total Check | 32558 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 20251 |
| 01/20/06 | Total Check | 32559 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 20252 |
| 01/20/06 | Total Check | 32560 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 20253 |
| 01/20/06 | Total Check | 32561 | TRES. OF VA-DIV. CHILD SUPPORT | 11.35 | 11.35 | 0.00 | Posted | Vendor | TRES OF VA-DIV CHILD | 20254 |
| 01/20/06 | Total Check | 32562 | WESLEY SMITH | 82.43 | 82.43 | 0.00 | Posted | Vendor | WESLEY SMITH | 20255 |
|  |  | Continued |  | 3,092,200.61 | 2,775,011.10 | 317,189.51 |  |  |  |  |

---

Bank Account - Check Details                                    October 27, 2006
Period: 09/16/05..10/16/06                                       Page    21
Baseline1 Sports                                                 GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | Continued | 3,092,200.61 | 2,775,011.10 | 317,189.51 |  |  |  |  |  |
| 01/20/06 | Total Check | 32563 | ANTHONY ABAYA | 161.58 | 161.58 | 0.00 | Posted |  | Vendor | ANTHONY ABAYA | 20256 |
| 01/20/06 | Total Check | 32564 | DANIEL ROBERSON | 47.86 | 47.86 | 0.00 | Posted |  | Vendor | DANIEL ROBERSON | 20257 |
| 01/20/06 | Total Check | 32572 | RYAN MCSHERRY | 382.50 | 382.50 | 0.00 | Posted |  | Vendor | RYAN MCSHERRY | 20265 |
| 01/20/06 | Total Check | 32573 | BELINDA HUDSON | 90.00 | 90.00 | 0.00 | Posted |  | Vendor | BELINDA HUDSON | 20266 |
| 01/20/06 | Total Check | 32575 | NIPSCO | 60.00 | 60.00 | 0.00 | Posted |  | Vendor | NIPSCO | 20268 |
| 01/20/06 | Total Check | 32576 | THE NEW LEAF | 149.00 | 149.00 | 0.00 | Posted |  | Vendor | NEW LEAF | 20269 |
| 01/20/06 | Total Check | 32577 | VIRGINIA NATURAL GAS | 3,287.10 | 3,287.10 | 0.00 | Posted |  | Vendor | VA NAT GAS | 20270 |
| 01/20/06 | Total Check | 32578 | QWEST | 9.80 | 9.80 | 0.00 | Posted |  | Vendor | QWEST | 20271 |
| 01/20/06 | Total Check | 32579 | WORLD OFFICE SYSTEMS INC | 49.35 | 49.35 | 0.00 | Posted |  | Vendor | WORLD OFF | 20272 |
| 01/20/06 | Total Check | 32580 | SELECTIVE INSURANCE | 2,556.00 | 2,556.00 | 0.00 | Posted |  | Vendor | SELECTIVE INSURANCE | 20273 |
| 01/20/06 | Total Check | 32581 | IKON FINANCIAL SERVICES | 1,364.59 | 1,364.59 | 0.00 | Posted |  | Vendor | IKON FINANCIAL | 20274 |
| 01/20/06 | Total Check | 32582 | VERIZON | 33.06 | 33.06 | 0.00 | Posted |  | Vendor | BELL ATLANTIC | 20275 |
| 01/20/06 | Total Check | 32583 | MCI | 67.50 | 67.50 | 0.00 | Posted |  | Vendor | MCI | 20276 |
| 01/20/06 | Total Check | 32584 | BEAVER EXPRESS SERVICE, LLC | 126.07 | 126.07 | 0.00 | Posted |  | Vendor | BEAVER EXP | 20277 |
| 01/20/06 | Total Check | 32585 | ACTION PERFORMANCE CO INC. | 8.25 | 8.25 | 0.00 | Posted |  | Vendor | ACTION | 20278 |
| 01/20/06 | Total Check | 32586 | OFFICE DEPOT CREDIT PLAN | 109.13 | 109.13 | 0.00 | Posted |  | Vendor | OFFICE DEPOT | 20279 |
| 01/20/06 | Total Check | 32587 | QWEST | 403.92 | 403.92 | 0.00 | Posted |  | Vendor | QWEST | 20280 |
| 01/20/06 | Total Check | 32588 | SPRINT (OH) | 1,086.25 | 1,086.25 | 0.00 | Posted |  | Vendor | SPRINT | 20281 |
| 01/20/06 | Total Check | 32589 | BTI | 90.38 | 90.38 | 0.00 | Posted |  | Vendor | BTI | 20282 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/06 | Total Check | 32590 | AVAYA FINANCIAL SERVICES | 1,406.30 | 1,406.30 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 20283 |
| 01/20/06 | Total Check | 32591 | US LEC CORP | 838.62 | 838.62 | 0.00 | Posted | | Vendor | US LEC CORP. | 20284 |
| 01/20/06 | Total Check | 32592 | DOMINION VIRGINIA POWER | 732.87 | 732.87 | 0.00 | Posted | | Vendor | VA POWER | 20285 |
| 01/20/06 | Total Check | 32593 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | | Vendor | COX COMM | 20286 |
| 01/20/06 | Total Check | 32594 | SUBURBAN PROPANE | 37.83 | 37.83 | 0.00 | Posted | | Vendor | SUBURB | 20287 |
| 01/20/06 | Total Check | 32595 | TIDEWATER BEVERAGE SERVICES | 48.09 | 48.09 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 20288 |
| 01/20/06 | Total Check | 32596 | CRYSTAL SPRINGS | 37.24 | 37.24 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 20289 |
| 01/20/06 | Total Check | 32597 | DOMINION VIRGINIA POWER | 41.14 | 41.14 | 0.00 | Posted | | Vendor | VA POWER | 20290 |
| 01/20/06 | Total Check | 32598 | NATIONWIDE LIFE INSURANCE | 425.00 | 425.00 | 0.00 | Posted | | Vendor | NATIONWIDE | 20291 |
| 01/20/06 | Total Check | 32599 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 | Posted | | Vendor | ASCOM | 20292 |
| 01/20/06 | Total Check | 32600 | BECKETT MEDIA LP | 109.91 | 109.91 | 0.00 | Posted | | Vendor | BECKETT | 20293 |
| 01/20/06 | Total Check | 32601 | VERIZON NORTH | 182.74 | 182.74 | 0.00 | Posted | | Vendor | VERIZON NORTH | 20294 |
| 01/20/06 | Total Check | 32602 | DEPARTMENT OF MOTOR VEHICLES | 59.50 | 59.50 | 0.00 | Posted | | Vendor | DMV | 20295 |
| 01/20/06 | Total Check | 32603 | EASYLINK SERVICES/MAIL.COM BMS | 202.96 | 202.96 | 0.00 | Posted | | Vendor | EASYLINK | 20296 |
| 01/20/06 | Total Check | 32604 | VERIZON | 77.94 | 77.94 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 20297 |
| 01/20/06 | Total Check | 32605 | INDIANA MICHIGAN POWER | 169.92 | 169.92 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 20298 |
| 01/20/06 | Total Check | 32606 | G & W AWARDS | 88.58 | 88.58 | 0.00 | Posted | | Vendor | G & W | 20299 |
| 01/20/06 | Total Check | 32607 | WASTE MANAGEMENT | 536.27 | 536.27 | 0.00 | Posted | | Vendor | WM | 20300 |
| 01/20/06 | Total Check | 32608 | CINTAS OF PORTSMOUTH | 66.38 | 66.38 | 0.00 | Posted | | Vendor | RUS | 20301 |
| 01/20/06 | Total Check | 32609 | WEB TEKS | 619.25 | 619.25 | 0.00 | Posted | | Vendor | WEB TEKS | 20302 |
| 01/20/06 | Total Check | 32610 | FEDERAL EXPRESS | 475.91 | 475.91 | 0.00 | Posted | | Vendor | FEDEX | 20303 |
| 01/20/06 | Total Check | 32611 | IKON OFFICE SOLUTIONS-PA | 367.26 | 367.26 | 0.00 | Posted | | Vendor | IKON OFFICE | 20304 |
| 01/23/06 | Total Check | 32574 | ROXANE R. TISE, INC | 271.81 | 271.81 | 0.00 | Posted | | Vendor | ROXANE | 20267 |
| 01/23/06 | Total Check | 32612 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 20305 |
| 01/23/06 | Total Check | 32613 | FORD CREDIT | 1,008.52 | 1,008.52 | 0.00 | Posted | | Vendor | FORD CREDIT | 20306 |
| 01/24/06 | Total Check | 32618 | DENNY METZGER | 1,400.00 | 1,400.00 | 0.00 | Posted | | Vendor | DENNY METZGER | 20311 |
| | | | Continued | 3,112,827.23 | 2,795,637.72 | 317,189.51 | | | | | |

---

**Bank Account - Check Details**                                    October 27, 2006

Period: 09/16/05..10/16/06                                           Page    22

Baseline1 Sports                                                     GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 3,112,827.23 | 2,795,637.72 | 317,189.51 | | | | | |
| 01/24/06 | Total Check | 32619 | CLEARWATER DISPLAYS | 141.26 | 141.26 | 0.00 | Posted | | Vendor | CLEARWATER DISPLAYS | 20312 |
| 01/24/06 | Total Check | 32620 | CHARLES SNADER, P.C. | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | SNADER | 20313 |

| Date | Type | Check # | Payee | Amount | Amount | | Status | | Vendor | Vendor # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/06 | Total Check | 32621 | FAN MATS | 775.50 | 775.50 | 0.00 | Posted | Vendor | FANMATS | 20314 |
| 01/25/06 | Total Check | 32622 | CARD CONNECTION, INC | 1,225.00 | 1,225.00 | 0.00 | Posted | Vendor | CARD CONNECTION | 20315 |
| 01/26/06 | Total Check | 32623 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 20316 |
| 01/27/06 | Total Check | 32614 | BASELINE SPORTS, INC | 182.50 | 182.50 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 20307 |
| 01/27/06 | Total Check | 32615 | AMY EMERICK | 90.00 | 90.00 | 0.00 | Posted | Vendor | AMY EMERICK | 20308 |
| 01/27/06 | Total Check | 32616 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 20309 |
| 01/27/06 | Total Check | 32617 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 20310 |
| 01/30/06 | Total Check | 32624 | NIPSCO | 423.73 | 423.73 | 0.00 | Posted | Vendor | NIPSCO | 20317 |
| 02/01/06 | Total Check | 32629 | BANK OF AMERICA | 1,971.65 | 1,971.65 | 0.00 | Posted | Vendor | BANK OF AMERICA | 20322 |
| 02/01/06 | Total Check | 32630 | HOWIE BEDELL | 1,973.71 | 1,973.71 | 0.00 | Posted | Vendor | HOWIE BEDELL | 20323 |
| 02/01/06 | Total Check | 32631 | MARCIE DOHERTY | 62.46 | 62.46 | 0.00 | Posted | Vendor | MARCIE FETTERLY | 20324 |
| 02/02/06 | Total Check | 32632 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 20325 |
| 02/02/06 | Total Check | 32633 | BLOWOUT CD'S | 3,320.00 | 3,320.00 | 0.00 | Posted | Vendor | BLOWOUT | 20326 |
| 02/03/06 | Total Check | 32625 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 20318 |
| 02/03/06 | Total Check | 32626 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 20319 |
| 02/03/06 | Total Check | 32627 | BASELINE SPORTS, INC | 187.50 | 187.50 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 20320 |
| 02/03/06 | Total Check | 32628 | RONALD MYERS | 315.00 | 315.00 | 0.00 | Posted | Vendor | RONALD MYERS | 20321 |
| 02/03/06 | Total Check | 32634 | WATKINS MOTOR LINES, INC | 0.00 | 0.00 | 0.00 | Voided | Vendor | WATKINS MOTOR LINES, | 20327 |
| 02/03/06 | Total Check | 32635 | WATKINS MOTOR LINES, INC | 1,034.57 | 1,034.57 | 0.00 | Posted | Vendor | WATKINS MOTOR LINES, | 20328 |
| 02/03/06 | Total Check | 32636 | CARDMEMBER SERVICE | 1,115.31 | 1,115.31 | 0.00 | Posted | Vendor | CARDMEMBER SERV | 20329 |
| 02/03/06 | Total Check | 32637 | THE SUPPLY ROOM COMPANIES, INC | 0.00 | 0.00 | 0.00 | Voided | Vendor | SUPPLY | 20330 |
| 02/03/06 | Total Check | 32638 | THE SUPPLY ROOM COMPANIES, INC | 1,182.41 | 1,182.41 | 0.00 | Posted | Vendor | SUPPLY | 20331 |
| 02/03/06 | Total Check | 32639 | RETAILING | 4,900.00 | 4,900.00 | 0.00 | Posted | Vendor | RETAILING | 20332 |
| 02/03/06 | Total Check | 32640 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | Vendor | M&L | 20333 |
| 02/03/06 | Total Check | 32641 | HOWIE BEDELL | 2,100.00 | 2,100.00 | 0.00 | Posted | Vendor | HOWIE BEDELL | 20334 |
| 02/03/06 | Total Check | 32642 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | Vendor | DAVE LOUDEN | 20335 |
| 02/03/06 | Total Check | 32643 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | Vendor | DAVID BAR | 20336 |
| 02/03/06 | Total Check | 32644 | OPTIMUM CHOICE | 841.31 | 841.31 | 0.00 | Posted | Vendor | OPTIMUM CHOICE | 20337 |
| 02/03/06 | Total Check | 32645 | SHENANDOAH LIFE INS COMPANY | 532.30 | 532.30 | 0.00 | Posted | Vendor | SHENANDOAH | 20338 |
| 02/03/06 | Total Check | 32646 | THE HARTFORD LIFE & ACCIDENT | 422.45 | 422.45 | 0.00 | Posted | Vendor | HARTFORD | 20339 |
| 02/03/06 | Total Check | 32647 | OPTIMUM CHOICE | 5,061.14 | 5,061.14 | 0.00 | Posted | Vendor | OPTIMUM CHOICE | 20340 |
| 02/03/06 | Total Check | 32648 | CINTAS OF PORTSMOUTH | 59.44 | 59.44 | 0.00 | Posted | Vendor | RUS | 20341 |
| 02/03/06 | Total Check | 32649 | U.S. HEALTH & HYGIENE SERVICE | 35.00 | 35.00 | 0.00 | Posted | Vendor | US HEALTH | 20342 |
| 02/03/06 | Total Check | 32650 | BELL TRANSPORT, INC | 906.25 | 906.25 | 0.00 | Posted | Vendor | BELL TRANSPORT | 20343 |
| 02/03/06 | Total Check | 32651 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 571.44 | 571.44 | 0.00 | Posted | Vendor | BLUE RIDGE MOUNTAIN | 20344 |
| 02/03/06 | Total Check | 32652 | MAZURSKY & DUNAWAY, LLP | 3,814.14 | 3,814.14 | 0.00 | Posted | Vendor | MAZURSKY & DUNAWAY | 20345 |
| | Total | | SHELBA D JOHNSON | | | | | | SHELA D | |

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Status | Entry Type | Bal. Account No. | Entry No. |
|------|-----------|-----------|-------------|--------|----------------|---------------|--------|-----------|------------------|-----------|
| 02/03/06 | Total Check | 32653 | TRUCKING INC | 151.39 | 151.39 | 0.00 | Posted | Vendor | JOHNSON | 20346 |
| 02/03/06 | Total Check | 32654 | SUBURBAN PROPANE | 37.83 | 37.83 | 0.00 | Posted | Vendor | SUBURB | 20347 |
| 02/03/06 | Total Check | 32655 | ASCOM HASLER/GE CAP PROG | 133.14 | 133.14 | 0.00 | Posted | Vendor | ASCOM | 20348 |
| 02/03/06 | Total Check | 32656 | BECKETT MEDIA LP | 15.00 | 15.00 | 0.00 | Posted | Vendor | BECKETT | 20349 |
| 02/03/06 | Total Check | 32657 | NEW HAVEN UTILITIES | 28.35 | 28.35 | 0.00 | Posted | Vendor | NEW HAVEN UTILITIES | 20350 |
| 02/03/06 | Total Check | 32658 | HAMPTON ROADS SANITATION DISTR | 248.35 | 248.35 | 0.00 | Posted | Vendor | HRSD | 20351 |
| 02/03/06 | Total Check | 32659 | QWEST | 31.29 | 31.29 | 0.00 | Posted | Vendor | QWEST | 20352 |

Continued    3,156,856.65  2,839,667.14   317,189.51

---

**Bank Account - Check Details**                                October 27, 2006

Period: 09/16/05..10/16/06                                      Page    23

Baseline1 Sports                                                GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Original Entry Status | Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|------------|-----------|-----------|-------------|--------|----------------|---------------|----------------------|--------------|-------------------|------------------|-----------|
| | | | Continued | 3,156,856.65 | 2,839,667.14 | 317,189.51 | | | | | |
| 02/03/06 | Total Check | 32660 | COMCAST | 95.00 | 95.00 | 0.00 | | Posted | Vendor | COMCAST | 20353 |
| 02/03/06 | Total Check | 32661 | SHELL FLEET | 251.00 | 251.00 | 0.00 | | Posted | Vendor | SHELL FLEET | 20354 |
| 02/03/06 | Total Check | 32662 | PACKAGING SERVICES | 157.61 | 157.61 | 0.00 | | Posted | Vendor | PACKAGING SERV | 20355 |
| 02/03/06 | Total Check | 32663 | WASTE MANAGEMENT | 640.26 | 640.26 | 0.00 | | Posted | Vendor | WM | 20356 |
| 02/03/06 | Total Check | 32664 | DOMINION VIRGINIA POWER | 52.86 | 52.86 | 0.00 | | Posted | Vendor | VA POWER | 20357 |
| 02/03/06 | Total Check | 32665 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 | | Posted | Vendor | AVAYA FINANCIAL | 20358 |
| 02/03/06 | Total Check | 32666 | INDIANA INSURANCE CO | 398.92 | 398.92 | 0.00 | | Posted | Vendor | INDIANA INSURANCE CO | 20359 |
| 02/03/06 | Total Check | 32667 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | | Posted | Vendor | COX COMM | 20360 |
| 02/03/06 | Total Check | 32668 | FEDERAL EXPRESS | 89.07 | 89.07 | 0.00 | | Posted | Vendor | FEDEX | 20361 |
| 02/03/06 | Total Check | 32669 | THE MASA CORPORATION | 698.66 | 698.66 | 0.00 | | Posted | Vendor | MASA CORPORATION | 20362 |
| 02/03/06 | Total Check | 32670 | THE MASA CORPORATION | 662.92 | 662.92 | 0.00 | | Posted | Vendor | MASA CORPORATION | 20363 |
| 02/03/06 | Total Check | 32671 | THE MASA CORPORATION | 1,133.59 | 1,133.59 | 0.00 | | Posted | Vendor | MASA CORPORATION | 20364 |
| 02/03/06 | Total Check | 32672 | BELINDA HUDSON | 100.00 | 100.00 | 0.00 | | Posted | Vendor | BELINDA HUDSON | 20365 |
| 02/06/06 | Total Check | 32673 | UNIQUE ASSEMBLY & DECORATING | 5,403.95 | 5,403.95 | 0.00 | | Posted | Vendor | UNIQUE ASSEMBLY | 20366 |
| 02/06/06 | Total Check | 32674 | STEPHANIE RICE | 166.77 | 166.77 | 0.00 | | Posted | Vendor | STEPHANIE RICE | 20367 |
| 02/06/06 | Total Check | 32675 | CASH | 332.86 | 332.86 | 0.00 | | Posted | Vendor | CHRISTINE ABRAHAM | 20368 |
| 02/06/06 | Total Check | 32676 | MAZURSKY & DUNAWAY, LLP | 3,500.00 | 3,500.00 | 0.00 | | Posted | Vendor | MAZURSKY & DUNAWAY | 20369 |
| 02/06/06 | Total Check | 32677 | COMMERCE TECHNOLOGIES, INC | 500.00 | 500.00 | 0.00 | | Posted | Vendor | COMMERCE TECH | 20370 |
| 02/06/06 | Total Check | 32678 | BERGAMOT | 283.50 | 283.50 | 0.00 | | Posted | Vendor | BERGAMONT | 20371 |
| 02/06/06 | Total Check | 32679 | BIG LEAGUE PROMOTIONS | 1,694.40 | 1,694.40 | 0.00 | | Posted | Vendor | BIG LEAGUE SPORTS | 20372 |
| 02/06/06 | Total Check | 32680 | BOELTER BRANDS | 798.51 | 798.51 | 0.00 | | Posted | Vendor | BOELTER BRANDS | 20373 |
| 02/06/06 | Total Check | 32681 | BOELTER BRANDS | 6,854.40 | 6,854.40 | 0.00 | | Posted | Vendor | BOELTER BRANDS | 20374 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/06 | Total Check | 32682 | FAN MATS | 3,236.00 | 3,236.00 | 0.00 | Posted | | Vendor | FANMATS | 20375 |
| 02/06/06 | Total Check | 32683 | K2 LICENSING & PROMOTIONS | 2,594.99 | 2,594.99 | 0.00 | Posted | | Vendor | FOTOBALL | 20376 |
| 02/06/06 | Total Check | 32684 | FREMONT DIE CONSUMER PRODUCT | 6,905.99 | 6,905.99 | 0.00 | Posted | | Vendor | FREMONT | 20377 |
| 02/06/06 | Total Check | 32685 | FREMONT DIE CONSUMER PRODUCT | 7,368.90 | 7,368.90 | 0.00 | Posted | | Vendor | FREMONT | 20378 |
| 02/06/06 | Total Check | 32686 | GIII SPORTS | 11,202.60 | 11,202.60 | 0.00 | Posted | | Vendor | GIII SPORTS | 20379 |
| 02/06/06 | Total Check | 32687 | GIII SPORTS | 8,731.60 | 8,731.60 | 0.00 | Posted | | Vendor | GIII SPORTS | 20380 |
| 02/06/06 | Total Check | 32688 | RC2 BRANDS, INC | 0.00 | 0.00 | 0.00 | Voided | | Vendor | GREENE'S | 20381 |
| 02/06/06 | Total Check | 32689 | RC2 BRANDS, INC | 3,816.13 | 3,816.13 | 0.00 | Posted | | Vendor | GREENE'S | 20382 |
| 02/06/06 | Total Check | 32690 | HUNTER | 2,538.72 | 2,538.72 | 0.00 | Posted | | Vendor | HUNTER | 20383 |
| 02/06/06 | Total Check | 32691 | MAGNOLIA FURNITURE CO. | 3,463.54 | 3,463.54 | 0.00 | Posted | | Vendor | MAGNOLIA | 20384 |
| 02/06/06 | Total Check | 32692 | MCARTHUR TOWEL AND SPORTS,INC | 363.00 | 363.00 | 0.00 | Posted | | Vendor | MCARTHUR TOWEL AND S | 20385 |
| 02/06/06 | Total Check | 32693 | TMP INTL INC. | 2,516.40 | 2,516.40 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 20386 |
| 02/06/06 | Total Check | 32694 | MOUNTED MEMORIES | 2,465.00 | 2,465.00 | 0.00 | Posted | | Vendor | MOUNTEDMEMORIERS | 20387 |
| 02/06/06 | Total Check | 32695 | PHOTO FILE | 378.01 | 378.01 | 0.00 | Posted | | Vendor | PHOTO FILE | 20388 |
| 02/06/06 | Total Check | 32696 | PLANO MOLDING CO | 7,710.00 | 7,710.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 20389 |
| 02/06/06 | Total Check | 32697 | DONRUSS PLAYOFF | 9,601.89 | 9,601.89 | 0.00 | Posted | | Vendor | PLAYOFF | 20390 |
| 02/06/06 | Total Check | 32698 | DONRUSS PLAYOFF | 23,400.00 | 23,400.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20391 |
| 02/06/06 | Total Check | 32699 | RC2 SOUTH | 6,983.84 | 6,983.84 | 0.00 | Posted | | Vendor | PRESSPASS | 20392 |
| 02/06/06 | Total Check | 32700 | RC2 SOUTH | 5,519.04 | 5,519.04 | 0.00 | Posted | | Vendor | PRESSPASS | 20393 |
| 02/06/06 | Total Check | 32701 | RC2 SOUTH | 10,001.60 | 10,001.60 | 0.00 | Posted | | Vendor | PRESSPASS | 20394 |
| 02/06/06 | Total Check | 32702 | PRO SPECIALTIES GROUP | 671.60 | 671.60 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 20395 |
| 02/06/06 | Total Check | 32703 | ULTRA PRO LP | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | REMBRANDT | 20396 |
| 02/06/06 | Total Check | 32704 | RICO INDUSTRIES, TAG EXPRESS | 850.20 | 850.20 | 0.00 | Posted | | Vendor | RICO | 20397 |
| | Continued | | | 3,311,210.96 | 2,994,021.45 | 317,189.51 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 3,311,210.96 | 2,994,021.45 | 317,189.51 | | | | | |
| 02/06/06 | Total Check | 32705 | RIDDELL INC | 7,541.33 | 7,541.33 | 0.00 | Posted | | Vendor | RIDDELL | 20398 |
| 02/06/06 | Total Check | 32706 | RIDDELL INC | 8,243.40 | 8,243.40 | 0.00 | Posted | | Vendor | RIDDELL | 20399 |
| 02/06/06 | Total Check | 32707 | SA-GE COLLECTIBLES, INC | 1,600.00 | 1,600.00 | 0.00 | Posted | | Vendor | SA-GE | 20400 |
| 02/06/06 | Total Check | 32708 | SIMPLY HOME | 3,261.94 | 3,261.94 | 0.00 | Posted | | Vendor | SIMPLY HOME | 20401 |
| 02/06/06 | Total Check | 32709 | SISKIYOU SPORTS | 500.50 | 500.50 | 0.00 | Posted | | Vendor | SISKIYOU SPORTS | 20402 |
| | Total | | STEELERS | | | | | | | | |

| Date | Type | Check # | Payee | Amount | Amount 2 | Fee | Status | | Vendor | Vendor # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/06 | Check Total | 32710 | WHOLESALE | 375.00 | 375.00 | 0.00 | Posted | Vendor | STEELERS | 20403 |
| 02/06/06 | Check Total | 32711 | TOPPERSCOT, LLC | 3,665.60 | 3,665.60 | 0.00 | Posted | Vendor | TOPPERSCOT | 20404 |
| 02/06/06 | Check Total | 32712 | THE TOPPS COMPANY, INC | 17,316.00 | 17,316.00 | 0.00 | Posted | Vendor | TOPPS | 20405 |
| 02/06/06 | Check Total | 32713 | THE TOPPS COMPANY, INC | 15,210.00 | 15,210.00 | 0.00 | Posted | Vendor | TOPPS | 20406 |
| 02/06/06 | Check Total | 32714 | USAOPOLY | 1,264.92 | 1,264.92 | 0.00 | Posted | Vendor | USA | 20407 |
| 02/06/06 | Check Total | 32715 | THE UPPER DECK COMPANY | 11,299.70 | 11,299.70 | 0.00 | Posted | Vendor | UPPERDECK | 20408 |
| 02/06/06 | Check Total | 32716 | THE UPPER DECK COMPANY | 12,631.79 | 12,631.79 | 0.00 | Posted | Vendor | UPPERDECK | 20409 |
| 02/06/06 | Check Total | 32717 | THE UPPER DECK COMPANY | 12,774.97 | 12,774.97 | 0.00 | Posted | Vendor | UPPERDECK | 20410 |
| 02/06/06 | Check Total | 32718 | THE UPPER DECK COMPANY | 17,754.05 | 17,754.05 | 0.00 | Posted | Vendor | UPPERDECK | 20411 |
| 02/06/06 | Check Total | 32719 | WINCRAFT INCORPORATED | 6,874.47 | 6,874.47 | 0.00 | Posted | Vendor | WINCRAFT | 20412 |
| 02/06/06 | Check Total | 32720 | WINCRAFT INCORPORATED | 12,287.42 | 12,287.42 | 0.00 | Posted | Vendor | WINCRAFT | 20413 |
| 02/06/06 | Check Total | 32721 | WINCRAFT INCORPORATED | 2,787.90 | 2,787.90 | 0.00 | Posted | Vendor | WINCRAFT | 20414 |
| 02/06/06 | Check Total | 32722 | WINCRAFT INCORPORATED | 0.00 | 0.00 | 0.00 | Voided | Vendor | WINCRAFT | 20415 |
| 02/06/06 | Check Total | 32723 | WINCRAFT INCORPORATED | 0.00 | 0.00 | 0.00 | Voided | Vendor | WINCRAFT | 20416 |
| 02/06/06 | Check Total | 32724 | WINCRAFT INCORPORATED | 2,819.21 | 2,819.21 | 0.00 | Posted | Vendor | WINCRAFT | 20417 |
| 02/06/06 | Check Total | 32725 | WIZARDS OF THE COAST INC | 0.00 | 0.00 | 0.00 | Voided | Vendor | WIZARDS | 20418 |
| 02/06/06 | Check Total | 32726 | WIZARDS OF THE COAST INC | 5,840.24 | 5,840.24 | 0.00 | Posted | Vendor | WIZARDS | 20419 |
| 02/07/06 | Check Total | 32727 | QWEST | 1,247.33 | 1,247.33 | 0.00 | Posted | Vendor | QWEST | 20420 |
| 02/07/06 | Check Total | 32728 | SPRINT (OH) | 840.38 | 840.38 | 0.00 | Posted | Vendor | SPRINT | 20421 |
| 02/07/06 | Check Total | 32729 | DIAMOND COLLECTIBLES, INC. | 1,320.00 | 1,320.00 | 0.00 | Posted | Vendor | DIAMOND | 20422 |
| 02/07/06 | Check Total | 32730 | DAVE AND ADAMS CARD WORLD | 200.00 | 200.00 | 0.00 | Posted | Vendor | 888-440-9787 | 20423 |
| 02/07/06 | Check Total | 32731 | MATT'S BB CARDS & SUPPLIES | 210.00 | 210.00 | 0.00 | Posted | Vendor | MATT'S BB CARDS& | 20424 |
| 02/09/06 | Check Total | 32738 | ROXANE R. TISE, INC | 791.68 | 791.68 | 0.00 | Posted | Vendor | ROXANE | 20431 |
| 02/09/06 | Check Total | 32739 | THE EDGE-MAN | 1,200.00 | 1,200.00 | 0.00 | Posted | Vendor | EDGEMAN | 20432 |
| 02/09/06 | Check Total | 32740 | HOOKED ON CARDS | 1,240.00 | 1,240.00 | 0.00 | Posted | Vendor | HOOKED | 20433 |
| 02/09/06 | Check Total | 32741 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 20434 |
| 02/09/06 | Check Total | 32742 | GAMUS DISTRIBUTION | 745.36 | 745.36 | 0.00 | Posted | Vendor | GEORGIA MUSIC | 20435 |
| 02/09/06 | Check Total | 32743 | CHARLES SNADER, P.C. | 1,500.00 | 1,500.00 | 0.00 | Posted | Vendor | SNADER | 20436 |
| 02/09/06 | Check Total | 32744 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 20437 |
| 02/10/06 | Check Total | 32732 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 20425 |
| 02/10/06 | Check Total | 32733 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 20426 |
| 02/10/06 | Check Total | 32734 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 20427 |
| 02/10/06 | Check Total | 32735 | THE TOPPS COMPANY, INC | 11,700.00 | 11,700.00 | 0.00 | Posted | Vendor | TOPPS | 20428 |
| 02/10/06 | Check Total | 32736 | THE TOPPS COMPANY, INC | 13,260.00 | 13,260.00 | 0.00 | Posted | Vendor | TOPPS | 20429 |
| 02/10/06 | Check Total | 32737 | THE TOPPS COMPANY, INC | 15,600.00 | 15,600.00 | 0.00 | Posted | Vendor | TOPPS | 20430 |
| 02/10/06 | Check Total | 32745 | ICON MUTUAL FUNDS | 990.30 | 990.30 | 0.00 | Posted | Vendor | ICON FUNDS | 20438 |
| 02/10/06 | Check Total | 32746 | ACE AUTHENTIC | 1,500.00 | 1,500.00 | 0.00 | Posted | Vendor | ACE AUTHENTIC | 20439 |
| | Total | | | | | | | | | |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document    Page 75 of 182

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/06 | Check | 32747 | 44 MAGNUM | 1,780.58 | 1,780.58 | 0.00 | Posted | | Vendor | 44 MAGNUM | 20440 |
| 02/13/06 | Total Check | 32748 | ICON MUTUAL FUNDS | 1,546.94 | 1,546.94 | 0.00 | Posted | | Vendor | ICON FUNDS | 20441 |
| 02/13/06 | Total Check | 32749 | THE FIRST NATIONAL BANK OF BOS | 1,671.20 | 1,671.20 | 0.00 | Posted | | Vendor | FIRST NATIONAL | 20442 |
| | | | Continued | 3,515,325.32 | 3,198,135.81 | 317,189.51 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 3,515,325.32 | 3,198,135.81 | 317,189.51 | | | | | |
| 02/14/06 | Total Check | 32750 | DAVE LOUDEN | 556.00 | 556.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 20443 |
| 02/14/06 | Total Check | 32751 | RONALD MYERS | 315.00 | 315.00 | 0.00 | Posted | | Vendor | RONALD MYERS | 20444 |
| 02/14/06 | Total Check | 32752 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20445 |
| 02/14/06 | Total Check | 32753 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20446 |
| 02/14/06 | Total Check | 32754 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20447 |
| 02/14/06 | Total Check | 32755 | NATIONAL HARDWARE SHOW | 7,170.00 | 0.00 | 7,170.00 | Financially Voided | Posted | Vendor | NHSHW | 20448 |
| 02/14/06 | Total Check | 32756 | DAVID BARNES | 2,800.00 | 2,800.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20449 |
| 02/14/06 | Total Check | 32757 | OHIO COIN INVESTMENTS | 1,726.16 | 1,726.16 | 0.00 | Posted | | Vendor | OHIO COIN | 20450 |
| 02/14/06 | Total Check | 32758 | OHIO COIN INVESTMENTS | 3,093.33 | 3,093.33 | 0.00 | Posted | | Vendor | OHIO COIN | 20451 |
| 02/14/06 | Total Check | 32759 | THE SUPPLY ROOM COMPANIES, INC | 211.37 | 211.37 | 0.00 | Posted | | Vendor | SUPPLY | 20452 |
| 02/15/06 | Total Check | 32760 | GARY YOUNG MARKETING | 9.59 | 9.59 | 0.00 | Posted | | Vendor | GCY | 20453 |
| 02/15/06 | Total Check | 32761 | WIN PROMOTIONS, LLC | 160.35 | 160.35 | 0.00 | Posted | | Vendor | WIN PROMOTIONS | 20454 |
| 02/15/06 | Total Check | 32762 | SPORTS MANIA SALES | 44.70 | 44.70 | 0.00 | Posted | | Vendor | SPORTS MANIA | 20455 |
| 02/15/06 | Total Check | 32763 | Z SPORTS GROUP INC. | 24.00 | 24.00 | 0.00 | Posted | | Vendor | Z SPORTS | 20456 |
| 02/15/06 | Total Check | 32764 | SPORTS EAST ENT | 252.39 | 252.39 | 0.00 | Posted | | Vendor | SPORTS EAST ENT | 20457 |
| 02/15/06 | Total Check | 32765 | PAT O'CONNELL | 449.45 | 449.45 | 0.00 | Posted | | Vendor | PAT O'CONNELL | 20458 |
| 02/15/06 | Total Check | 32766 | ALLAN SHERES | 1,050.17 | 1,050.17 | 0.00 | Posted | | Vendor | ALLAN SHERES | 20459 |
| 02/15/06 | Total Check | 32767 | 44 MAGNUM | 42.75 | 42.75 | 0.00 | Posted | | Vendor | 44 MAGNUM | 20460 |
| 02/15/06 | Total Check | 32768 | MBNA AMERICA | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MBNA2 | 20461 |
| 02/15/06 | Total Check | 32769 | BIG T'S SPORTS CARDS | 1,800.00 | 1,800.00 | 0.00 | Posted | | Vendor | BIG T | 20462 |
| 02/15/06 | Total Check | 32770 | DIAMOND COLLECTIBLES, INC. | 66.00 | 66.00 | 0.00 | Posted | | Vendor | DIAMOND | 20463 |
| 02/16/06 | Total Check | 32771 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20464 |
| 02/16/06 | Total Check | 32772 | LECLAIR RYAN | 2,250.00 | 2,250.00 | 0.00 | Posted | | Vendor | LECLAIR RYAN | 20465 |
| 02/16/06 | Total Check | 32773 | WIZARDS OF THE COAST INC | 30,000.00 | 30,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 20466 |
| 02/17/06 | Total Check | 32774 | AMERICAN EXPRESS | 0.00 | 0.00 | 0.00 | Voided | | Vendor | AMERICAN | 20467 |
| 02/17/06 | Total Check | 32775 | AMERICAN EXPRESS | 30,115.91 | 30,115.91 | 0.00 | Posted | | Vendor | AMERICAN | 20468 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Status | | Entry Type | Bal. Account No. | Entry No. |
|------|------|-----------|-------------|--------|----------------|---------------|--------|--|-----------|------------------|-----------|
| 02/17/06 | Total Check | 32776 | TIDEWATER BEVERAGE SERVICES | 74.83 | 74.83 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 20469 |
| 02/17/06 | Total Check | 32777 | DOMINION VIRGINIA POWER | 715.27 | 715.27 | 0.00 | Posted | | Vendor | VA POWER | 20470 |
| 02/17/06 | Total Check | 32778 | DAN CAWLEY | 250.00 | 250.00 | 0.00 | Posted | | Vendor | DAN CAWLEY | 20471 |
| 02/17/06 | Total Check | 32779 | HOWIE BEDELL | 30.00 | 30.00 | 0.00 | Posted | | Vendor | HOWIE BEDELL | 20472 |
| 02/17/06 | Total Check | 32780 | BELL TRANSPORT, INC | 562.50 | 562.50 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 20473 |
| 02/17/06 | Total Check | 32781 | MAZURSKY & DUNAWAY, LLP | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 20474 |
| 02/17/06 | Total Check | 32782 | IKON OFFICE SOLUTIONS-PA | 1,555.29 | 1,555.29 | 0.00 | Posted | | Vendor | IKON OFFICE | 20475 |
| 02/17/06 | Total Check | 32783 | INDEPENDENT LIGHTING CORP | 773.54 | 773.54 | 0.00 | Posted | | Vendor | INDEPENDENT | 20476 |
| 02/17/06 | Total Check | 32784 | VERIZON | 42.75 | 42.75 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 20477 |
| 02/17/06 | Total Check | 32785 | VIRGINIA NATURAL GAS | 2,393.21 | 2,393.21 | 0.00 | Posted | | Vendor | VA NAT GAS | 20478 |
| 02/17/06 | Total Check | 32786 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | | Vendor | COX COMM | 20479 |
| 02/17/06 | Total Check | 32787 | ASSURITY LIFE INSURANCE CO | 176.26 | 176.26 | 0.00 | Posted | | Vendor | ASSURITY LIFE | 20480 |
| 02/17/06 | Total Check | 32788 | PPI, INC | 525.00 | 525.00 | 0.00 | Posted | | Vendor | PPI, INC | 20481 |
| 02/17/06 | Total Check | 32789 | CRYSTAL SPRINGS | 102.44 | 102.44 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 20482 |
| 02/17/06 | Total Check | 32790 | LECLAIR RYAN | 2,250.00 | 2,250.00 | 0.00 | Posted | | Vendor | LECLAIR RYAN | 20483 |
| 02/17/06 | Total Check | 32791 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 20484 |
| 02/17/06 | Total Check | 32792 | EASYLINK SERVICES/MAIL.COM BMS | 203.04 | 203.04 | 0.00 | Posted | | Vendor | EASYLINK | 20485 |
| 02/17/06 | Total Check | 32793 | OFFICE DEPOT CREDIT PLAN | 136.41 | 136.41 | 0.00 | Posted | | Vendor | OFFICE DEPOT | 20486 |
| 02/17/06 | Total Check | 32794 | BTI | 89.04 | 89.04 | 0.00 | Posted | | Vendor | BTI | 20487 |
| | | | Continued | 3,612,182.18 | 3,287,822.67 | 324,359.51 | | | | | |

---

**Bank Account - Check Details**                                    October 27, 2006
Period: 09/16/05..10/16/06                                          Page    26
Baseline1 Sports                                                    GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|------------|------------|-----------|-------------|--------|----------------|---------------|--------------|----------------------|-------------------|------------------|-----------|
| | | | Continued | 3,612,182.18 | 3,287,822.67 | 324,359.51 | | | | | |
| 02/17/06 | Total Check | 32795 | THE NEW LEAF | 81.50 | 81.50 | 0.00 | Posted | | Vendor | NEW LEAF | 20488 |
| 02/17/06 | Total Check | 32796 | BECKETT MEDIA LP | 13.00 | 13.00 | 0.00 | Posted | | Vendor | BECKETT | 20489 |
| 02/17/06 | Total Check | 32797 | IKON FINANCIAL SERVICES | 1,432.82 | 1,432.82 | 0.00 | Posted | | Vendor | IKON FINANCIAL | 20490 |
| 02/17/06 | Total Check | 32798 | VERIZON NORTH | 194.26 | 194.26 | 0.00 | Posted | | Vendor | VERIZON NORTH | 20491 |
| 02/17/06 | Total Check | 32799 | NIPSCO | 483.22 | 483.22 | 0.00 | Posted | | Vendor | NIPSCO | 20492 |
| 02/17/06 | Total Check | 32800 | CINTAS OF PORTSMOUTH | 59.44 | 59.44 | 0.00 | Posted | | Vendor | RUS | 20493 |
| 02/17/06 | Total Check | 32801 | FLEXIBLE BENEFIT ADMINSTRATORS | 675.00 | 675.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 20494 |
| 02/17/06 | Total Check | 32802 | FEDERAL EXPRESS | 47.22 | 47.22 | 0.00 | Posted | | Vendor | FEDEX | 20495 |
| 02/17/06 | Total Check | 32803 | INDIANA MICHIGAN POWER | 165.33 | 165.33 | 0.00 | | | Vendor | INDIANA MICHIGAN POW | 20496 |

| Date | | Check # | Payee | Amount | Amount | Amount | Status | | Type | Vendor/Customer | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/06 | Total Check | 32804 | THE MASA CORPORATION | 707.27 | 707.27 | 0.00 | Posted | | Vendor | MASA CORPORATION | 20497 |
| 02/17/06 | Total Check | 32805 | THE MASA CORPORATION | 973.83 | 973.83 | 0.00 | Posted | | Vendor | MASA CORPORATION | 20498 |
| 02/17/06 | Total Check | 32806 | R&L CARRIERS | 1,092.18 | 1,092.18 | 0.00 | Posted | | Vendor | R & L | 20499 |
| 02/17/06 | Total Check | 32807 | WATKINS MOTOR LINES, INC | 996.65 | 996.65 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 20500 |
| 02/17/06 | Total Check | 32808 | GIII SPORTS | 9,818.90 | 9,818.90 | 0.00 | Posted | | Vendor | GIII SPORTS | 20501 |
| 02/17/06 | Total Check | 32809 | COMIC IMAGES | 603.08 | 603.08 | 0.00 | Posted | | Vendor | COMICIMAGES | 20502 |
| 02/17/06 | Total Check | 32810 | DREW PEARSON MARKETING INC | 650.70 | 650.70 | 0.00 | Posted | | Vendor | DREW | 20503 |
| 02/17/06 | Total Check | 32811 | DAVE JENSEN & ASSOCIATES | 794.00 | 794.00 | 0.00 | Posted | | Vendor | DAVE JENSEN | 20504 |
| 02/17/06 | Total Check | 32812 | K2 LICENSING & PROMOTIONS | 2,801.60 | 2,801.60 | 0.00 | Posted | | Vendor | FOTOBALL | 20505 |
| 02/17/06 | Total Check | 32813 | K2 LICENSING & PROMOTIONS | 1,910.40 | 1,910.40 | 0.00 | Posted | | Vendor | FOTOBALL | 20506 |
| 02/17/06 | Total Check | 32814 | INKWORKS | 1,094.58 | 1,094.58 | 0.00 | Posted | | Vendor | INKWORKS | 20507 |
| 02/17/06 | Total Check | 32815 | KOLDER,INC | 3,172.70 | 3,172.70 | 0.00 | Posted | | Vendor | KOLDER | 20508 |
| 02/17/06 | Total Check | 32816 | MCARTHUR TOWEL AND SPORTS,INC | 774.00 | 774.00 | 0.00 | Posted | | Vendor | MCARTHUR TOWEL AND S | 20509 |
| 02/17/06 | Total Check | 32817 | TMP INTL INC. | 4,194.00 | 4,194.00 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 20510 |
| 02/17/06 | Total Check | 32818 | TMP INTL INC. | 1,122.58 | 1,122.58 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 20511 |
| 02/17/06 | Total Check | 32819 | PLANO MOLDING CO | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 20512 |
| 02/17/06 | Total Check | 32820 | DONRUSS PLAYOFF | 20,010.00 | 0.00 | 20,010.00 | Financially Voided | Posted | Vendor | PLAYOFF | 20513 |
| 02/17/06 | Total Check | 32821 | DONRUSS PLAYOFF | 31,200.00 | 0.00 | 31,200.00 | Financially Voided | Posted | Vendor | PLAYOFF | 20514 |
| 02/17/06 | Total Check | 32822 | PRO SPECIALTIES GROUP | 2,030.40 | 2,030.40 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 20515 |
| 02/17/06 | Total Check | 32823 | RICO INDUSTRIES, TAG EXPRESS | 338.48 | 338.48 | 0.00 | Posted | | Vendor | RICO | 20516 |
| 02/17/06 | Total Check | 32824 | RITTENHOUSE ARCHIVES | 1,283.96 | 1,283.96 | 0.00 | Posted | | Vendor | RITTENHOUSE | 20517 |
| 02/17/06 | Total Check | 32825 | SIMPLY HOME | 247.50 | 247.50 | 0.00 | Posted | | Vendor | SIMPLY HOME | 20518 |
| 02/17/06 | Total Check | 32826 | STEELERS WHOLESALE | 1,542.80 | 1,542.80 | 0.00 | Posted | | Vendor | STEELERS | 20519 |
| 02/17/06 | Total Check | 32827 | THE UPPER DECK COMPANY | 7,395.48 | 7,395.48 | 0.00 | Posted | | Vendor | UPPERDECK | 20520 |
| 02/17/06 | Total Check | 32828 | THE UPPER DECK COMPANY | 11,323.80 | 11,323.80 | 0.00 | Posted | | Vendor | UPPERDECK | 20521 |
| 02/17/06 | Total Check | 32829 | THE UPPER DECK COMPANY | 11,203.92 | 11,203.92 | 0.00 | Posted | | Vendor | UPPERDECK | 20522 |
| 02/17/06 | Total Check | 32830 | USAOPOLY | 1,560.60 | 1,560.60 | 0.00 | Posted | | Vendor | USA | 20523 |
| 02/17/06 | Total Check | 32831 | USAOPOLY | 2,019.60 | 2,019.60 | 0.00 | Posted | | Vendor | USA | 20524 |
| 02/17/06 | Total Check | 32832 | WIZARDS OF THE COAST INC | 342.24 | 342.24 | 0.00 | Posted | | Vendor | WIZARDS | 20525 |
| 02/17/06 | Total Check | 32833 | WIZARDS OF THE COAST INC | 19,000.00 | 19,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 20526 |
| 02/17/06 | Total Check | 32834 | WIZARDS OF THE COAST INC | 19,000.00 | 19,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 20527 |
| 02/17/06 | Total Check | 32835 | BELINDA HUDSON | 110.00 | 110.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 20528 |
| 02/20/06 | Total Check | 32836 | RONALD MYERS | 180.00 | 180.00 | 0.00 | Posted | | Vendor | RONALD MYERS | 20529 |
| 02/20/06 | Total Check | 32837 | BIG T'S SPORTS CARDS | 1,275.00 | 1,275.00 | 0.00 | Posted | | Vendor | BIG T | 20530 |
| 02/21/06 | Total Check | 32841 | GAMUS DISTRIBUTION | 834.58 | 834.58 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 20534 |
| 02/21/06 | Total Check | 32842 | TRAVIS ERICKSON | 20.00 | 0.00 | 20.00 | Voided | Printed | Customer | 2604824701-1 | 20535 |

Continued          3,781,958.80 3,406,369.29  375,589.51


**Bank Account - Check Details**                                           October 27, 2006

Period: 09/16/05..10/16/06                                                  Page     27
Baseline1 Sports                                                           GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 3,781,958.80 | 3,406,369.29 | 375,589.51 | | | | | |
| 02/21/06 | Total Check | 32844 | CHARLES SNADER, P.C. | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | SNADER | 20537 |
| 02/21/06 | Total Check | 32845 | ULTRA PRO LP | 13,486.66 | 13,486.66 | 0.00 | Posted | | Vendor | REMBRANDT | 20538 |
| 02/23/06 | Total Check | 32846 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20539 |
| 02/24/06 | Total Check | 32838 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20531 |
| 02/24/06 | Total Check | 32839 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20532 |
| 02/24/06 | Total Check | 32840 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20533 |
| 02/24/06 | Total Check | 32847 | OHIO ESTATES C&J | 660.00 | 660.00 | 0.00 | Posted | | Vendor | OHIO | 20540 |
| 02/24/06 | Total Check | 32848 | OVERNITE TRANSPORTATION CO | 1,008.11 | 1,008.11 | 0.00 | Posted | | Vendor | OVERNITE | 20541 |
| 02/24/06 | Total Check | 32849 | GAMUS DISTRIBUTION | 1,898.60 | 1,898.60 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 20542 |
| 02/24/06 | Total Check | 32850 | RYAN MCSHERRY | 72.00 | 72.00 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20543 |
| 02/24/06 | Total Check | 32851 | WOODARD & BUTLER | 200.00 | 200.00 | 0.00 | Posted | | Vendor | WOODARD | 20544 |
| 02/24/06 | Total Check | 32852 | WELLS FARGO | 568.35 | 568.35 | 0.00 | Posted | | Vendor | WELLS FARGO | 20545 |
| 02/28/06 | Total Check | 32869 | SHARON M MCDONALD | 11,766.28 | 11,766.28 | 0.00 | Posted | | Vendor | SHARON | 20561 |
| 03/01/06 | Total Check | 32853 | MARCIE DOHERTY | 1,506.71 | 1,506.71 | 0.00 | Posted | | Vendor | MARCIE FETTERLY | 20546 |
| 03/01/06 | Total Check | 32854 | CARDMEMBER SERVICE | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 20547 |
| 03/01/06 | Total Check | 32855 | BLOWOUT CD'S | 1,020.00 | 1,020.00 | 0.00 | Posted | | Vendor | BLOWOUT | 20548 |
| 03/01/06 | Total Check | 32856 | OHIO SECRETARY OF STATE | 50.00 | 50.00 | 0.00 | Posted | | Vendor | SECRETARY OF STATE | 20549 |
| 03/01/06 | Total Check | 32857 | BLOWOUT CD'S | 1,020.00 | 1,020.00 | 0.00 | Posted | | Vendor | BLOWOUT | 20550 |
| 03/01/06 | Total Check | 32870 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20562 |
| 03/02/06 | Total Check | 32871 | RYAN MCSHERRY | 279.00 | 279.00 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20563 |
| 03/02/06 | Total Check | 32872 | BASELINE LICENSING GROUP, LLC | 457.61 | 457.61 | 0.00 | Posted | | Vendor | BLG | 20564 |
| 03/03/06 | Total Check | 32859 | DEANNE STYRON | 313.45 | 313.45 | 0.00 | Posted | | Vendor | DEANNE STYRON | 20551 |
| 03/03/06 | Total Check | 32860 | DAVID LOUDEN | 667.52 | 667.52 | 0.00 | Posted | | Vendor | DAVID LOUDEN | 20552 |
| 03/03/06 | Total Check | 32861 | KRISTEN R. VARNER | 288.13 | 288.13 | 0.00 | Posted | | Vendor | KRISTEN VARNER | 20553 |
| 03/03/06 | Total Check | 32862 | TROY STYRON | 226.97 | 226.97 | 0.00 | Posted | | Vendor | TROY STYRON | 20554 |
| 03/03/06 | Total Check | 32863 | WESLEY SMITH | 274.21 | 274.21 | 0.00 | Posted | | Vendor | WESLEY SMITH | 20555 |
| 03/03/06 | Total Check | 32864 | AMMY EMMERICK | 115.24 | 115.24 | 0.00 | Posted | | Vendor | AMY EMERICK | 20556 |
| 03/03/06 | Total Check | 32865 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20557 |
| 03/03/06 | Total Check | 32866 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20558 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/06 | Total Check | 32867 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20559 |
| 03/03/06 | Total Check | 32868 | PEGGY LOUDEN | 270.00 | 270.00 | 0.00 | Posted | | Vendor | PEGGY LOUDEN | 20560 |
| 03/03/06 | Total Check | 32873 | DEANNE STYRON | 62.56 | 62.56 | 0.00 | Posted | | Vendor | DEANNE STYRON | 20565 |
| 03/03/06 | Total Check | 32874 | 44 MAGNUM | 3,456.00 | 3,456.00 | 0.00 | Posted | | Vendor | 44 MAGNUM | 20566 |
| 03/03/06 | Total Check | 32875 | DAVID BARNES | 200.00 | 200.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20567 |
| 03/03/06 | Total Check | 32876 | VIRGINIA TECH | 250.00 | 250.00 | 0.00 | Posted | | Vendor | VIRGINIA TECH LIC | 20568 |
| 03/03/06 | Total Check | 32877 | NIPSCO | 69.76 | 69.76 | 0.00 | Posted | | Vendor | NIPSCO | 20569 |
| 03/03/06 | Total Check | 32878 | BASELINE LICENSING GROUP, LLC | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | BLG | 20570 |
| 03/06/06 | Total Check | 32879 | BANK OF AMERICA | 1,049.47 | 1,049.47 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 20571 |
| 03/06/06 | Total Check | 32880 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 20572 |
| 03/06/06 | Total Check | 32881 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20573 |
| 03/06/06 | Total Check | 32882 | HOWIE BEDELL | 2,100.00 | 2,100.00 | 0.00 | Posted | | Vendor | HOWIE BEDELL | 20574 |
| 03/06/06 | Total Check | 32883 | DAVID LOUDEN | 400.00 | 400.00 | 0.00 | Posted | | Vendor | DAVID LOUDEN | 20575 |
| 03/06/06 | Total Check | 32884 | VERIZON | 79.96 | 79.96 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 20576 |
| 03/06/06 | Total Check | 32885 | FORD CREDIT | 480.25 | 480.25 | 0.00 | Posted | | Vendor | FORD CREDIT | 20577 |
| 03/06/06 | Total Check | 32886 | NEW HAVEN UTILITIES | 59.01 | 59.01 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 20578 |
| | | | Continued | 3,841,428.95 | 3,465,839.44 | 375,589.51 | | | | | |

**Bank Account - Check Details**                                            October 27, 2006
Period: 09/16/05..10/16/06                                                     Page    28
Baseline1 Sports                                                                   GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 3,841,428.95 | 3,465,839.44 | 375,589.51 | | | | | |
| 03/06/06 | Total Check | 32887 | SHENANDOAH LIFE INS COMPANY | 532.30 | 532.30 | 0.00 | Posted | | Vendor | SHENANDOAH | 20579 |
| 03/06/06 | Total Check | 32888 | OPTIMUM CHOICE | 841.31 | 841.31 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 20580 |
| 03/06/06 | Total Check | 32889 | SHELL FLEET | 373.44 | 373.44 | 0.00 | Posted | | Vendor | SHELL FLEET | 20581 |
| 03/06/06 | Total Check | 32890 | PPI, INC | 340.00 | 340.00 | 0.00 | Posted | | Vendor | PPI, INC | 20582 |
| 03/06/06 | Total Check | 32891 | YELLOW TRANSPORTATION, INC | 458.28 | 458.28 | 0.00 | Posted | | Vendor | YELLOW | 20583 |
| 03/06/06 | Total Check | 32892 | DOMINION VIRGINIA POWER | 45.48 | 45.48 | 0.00 | Posted | | Vendor | VA POWER | 20584 |
| 03/06/06 | Total Check | 32893 | HAMPTON ROADS SANITATION DISTR | 81.84 | 81.84 | 0.00 | Posted | | Vendor | HRSD | 20585 |
| 03/06/06 | Total Check | 32894 | ASSURITY LIFE INSURANCE CO | 176.26 | 176.26 | 0.00 | Posted | | Vendor | ASSURITY LIFE | 20586 |
| 03/06/06 | Total Check | 32895 | QWEST | 21.50 | 21.50 | 0.00 | Posted | | Vendor | QWEST | 20587 |
| 03/06/06 | Total Check | 32896 | INDIANA INSURANCE CO | 356.92 | 356.92 | 0.00 | Posted | | Vendor | INDIANA INSURANCE CO | 20588 |
| 03/06/06 | Total Check | 32897 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 | Posted | | Vendor | ASCOM | 20589 |
| 03/06/06 | Total Check | 32898 | COMCAST | 95.00 | 95.00 | 0.00 | Posted | | Vendor | COMCAST | 20590 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 80 of 182

| | Check | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/06/06 | Total Check | 32899 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 568.28 | 568.28 | 0.00 | Posted | Vendor | BLUE RIDGE MOUNTAIN | 20591 |
| 03/06/06 | Total Check | 32900 | ATLANTIC ACCOUNTING SERVICES | 1,800.00 | 1,800.00 | 0.00 | Posted | Vendor | AAS | 20592 |
| 03/06/06 | Total Check | 32901 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | Vendor | COX COMM | 20593 |
| 03/06/06 | Total Check | 32902 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 | Posted | Vendor | AVAYA FINANCIAL | 20594 |
| 03/06/06 | Total Check | 32903 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | Vendor | FLEXIBLE | 20595 |
| 03/06/06 | Total Check | 32904 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | Vendor | COX COMM | 20596 |
| 03/06/06 | Total Check | 32905 | PACKAGING SERVICES | 157.61 | 157.61 | 0.00 | Posted | Vendor | PACKAGING SERV | 20597 |
| 03/06/06 | Total Check | 32906 | CDW COMPUTER CENTERS, IN | 425.63 | 425.63 | 0.00 | Posted | Vendor | CDW | 20598 |
| 03/06/06 | Total Check | 32907 | DOMINION VIRGINIA POWER | 729.56 | 729.56 | 0.00 | Posted | Vendor | VA POWER | 20599 |
| 03/06/06 | Total Check | 32908 | VERIZON | 33.06 | 33.06 | 0.00 | Posted | Vendor | BELL ATLANTIC | 20600 |
| 03/06/06 | Total Check | 32909 | DOMINION VIRGINIA POWER | 34.49 | 34.49 | 0.00 | Posted | Vendor | VA POWER | 20601 |
| 03/06/06 | Total Check | 32910 | SUBURBAN PROPANE | 69.99 | 69.99 | 0.00 | Posted | Vendor | SUBURB | 20602 |
| 03/06/06 | Total Check | 32911 | PROFORMA HAMPTON ROADS | 301.13 | 301.13 | 0.00 | Posted | Vendor | PROFORMA | 20603 |
| 03/06/06 | Total Check | 32912 | WASTE MANAGEMENT | 540.89 | 540.89 | 0.00 | Posted | Vendor | WM | 20604 |
| 03/06/06 | Total Check | 32913 | THE SUPPLY ROOM COMPANIES, INC | 400.11 | 400.11 | 0.00 | Posted | Vendor | SUPPLY | 20605 |
| 03/06/06 | Total Check | 32914 | BECKETT MEDIA LP | 115.00 | 115.00 | 0.00 | Posted | Vendor | BECKETT | 20606 |
| 03/06/06 | Total Check | 32915 | THE MASA CORPORATION | 984.62 | 984.62 | 0.00 | Posted | Vendor | MASA CORPORATION | 20607 |
| 03/06/06 | Total Check | 32916 | U.S. HEALTH & HYGIENE SERVICE | 35.00 | 35.00 | 0.00 | Posted | Vendor | US HEALTH | 20608 |
| 03/06/06 | Total Check | 32917 | CINTAS OF PORTSMOUTH | 61.54 | 61.54 | 0.00 | Posted | Vendor | RUS | 20609 |
| 03/06/06 | Total Check | 32918 | TIDEWATER BEVERAGE SERVICES | 29.88 | 29.88 | 0.00 | Posted | Vendor | TIDEWATER BEVERAGE | 20610 |
| 03/06/06 | Total Check | 32919 | WATKINS MOTOR LINES, INC | 677.89 | 677.89 | 0.00 | Posted | Vendor | WATKINS MOTOR LINES, | 20611 |
| 03/06/06 | Total Check | 32920 | WATKINS MOTOR LINES, INC | 1,954.03 | 1,954.03 | 0.00 | Posted | Vendor | WATKINS MOTOR LINES, | 20612 |
| 03/06/06 | Total Check | 32921 | R&L CARRIERS | 994.54 | 994.54 | 0.00 | Posted | Vendor | R & L | 20613 |
| 03/06/06 | Total Check | 32922 | OVERNITE TRANSPORTATION CO | 1,120.66 | 1,120.66 | 0.00 | Posted | Vendor | OVERNITE | 20614 |
| 03/06/06 | Total Check | 32923 | FEDERAL EXPRESS | 168.44 | 168.44 | 0.00 | Posted | Vendor | FEDEX | 20615 |
| 03/06/06 | Total Check | 32924 | ABF FREIGHT SYSTEM INC | 549.10 | 549.10 | 0.00 | Posted | Vendor | ABF FREIGHT | 20616 |
| 03/06/06 | Total Check | 32925 | ABF FREIGHT SYSTEM INC | 2,110.40 | 2,110.40 | 0.00 | Posted | Vendor | ABF FREIGHT | 20617 |
| 03/07/06 | Total Check | 32936 | ALL-PRO SPORTSCARDS | 975.00 | 975.00 | 0.00 | Posted | Vendor | ALL-PRO | 20628 |
| 03/07/06 | Total Check | 32937 | THUNDER ALLEY RACING | 20.00 | 20.00 | 0.00 | Posted | Customer | 3178857212 | 20629 |
| 03/07/06 | Total Check | 32938 | HAMPTON ROADS SANITATION DISTR | 96.74 | 96.74 | 0.00 | Posted | Vendor | HRSD | 20630 |
| 03/07/06 | Total Check | 32939 | OPTIMUM CHOICE | 5,061.14 | 5,061.14 | 0.00 | Posted | Vendor | OPTIMUM CHOICE | 20631 |
| 03/07/06 | Total Check | 32940 | THE HARTFORD LIFE & ACCIDENT | 486.97 | 486.97 | 0.00 | Posted | Vendor | HARTFORD | 20632 |
| 03/07/06 | Total Check | 32941 | DONRUSS PLAYOFF | 10,000.00 | 10,000.00 | 0.00 | Posted | Vendor | PLAYOFF | 20633 |

Continued    3,875,719.20  3,500,129.69  375,589.51

**Bank Account - Check Details**                                                October 27, 2006
Period: 09/16/05..10/16/06                                                      Page    29
Baseline1 Sports                                                                GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 3,875,719.20 | 3,500,129.69 | 375,589.51 | | | | | |
| 03/07/06 | Total Check | 32942 | THE TOPPS COMPANY, INC | 11,325.60 | 11,325.60 | 0.00 | Posted | | Vendor | TOPPS | 20634 |
| 03/07/06 | Total Check | 32943 | DAN CAWLEY | 250.00 | 0.00 | 250.00 | Financially Voided | Posted | Vendor | DAN CAWLEY | 20635 |
| 03/08/06 | Total Check | 32944 | WATKINS MOTOR LINES, INC | 0.00 | 0.00 | 0.00 | Voided | | Vendor | WATKINS MOTOR LINES, | 20636 |
| 03/08/06 | Total Check | 32945 | WATKINS MOTOR LINES, INC | 2,561.33 | 2,561.33 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 20637 |
| 03/08/06 | Total Check | 32946 | COMIC IMAGES | 603.12 | 603.12 | 0.00 | Posted | | Vendor | COMICIMAGES | 20638 |
| 03/08/06 | Total Check | 32947 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20639 |
| 03/08/06 | Total Check | 32948 | THE UPPER DECK COMPANY | 50,000.00 | 50,000.00 | 0.00 | Posted | | Vendor | UPPERDECK | 20640 |
| 03/08/06 | Total Check | 32949 | THE UPPER DECK COMPANY | 11,337.31 | 11,337.31 | 0.00 | Posted | | Vendor | UPPERDECK | 20641 |
| 03/09/06 | Total Check | 32950 | ROXANE R. TISE, INC | 69.96 | 69.96 | 0.00 | Posted | | Vendor | ROXANE | 20642 |
| 03/09/06 | Total Check | 32951 | DEL SINCHAK | 16.16 | 0.00 | 16.16 | Financially Voided | Posted | Vendor | DEL SINCHAK | 20643 |
| 03/09/06 | Total Check | 32952 | SPORTS MANIA SALES | 11.90 | 11.90 | 0.00 | Posted | | Vendor | SPORTS MANIA | 20644 |
| 03/09/06 | Total Check | 32953 | INFINITY ENTERPRISES | 6.35 | 0.00 | 6.35 | Financially Voided | Posted | Vendor | INFINITY ENT | 20645 |
| 03/09/06 | Total Check | 32954 | PAT O'CONNELL | 12.75 | 12.75 | 0.00 | Posted | | Vendor | PAT O'CONNELL | 20646 |
| 03/09/06 | Total Check | 32955 | MIDWEST SALES GROUP | 72.40 | 72.40 | 0.00 | Posted | | Vendor | MIDWEST SALES | 20647 |
| 03/09/06 | Total Check | 32956 | SPORTS EAST ENT | 70.73 | 70.73 | 0.00 | Posted | | Vendor | SPORTS EAST ENT | 20648 |
| 03/09/06 | Total Check | 32957 | BANDAI AMERICA INC. | 698.40 | 698.40 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 20649 |
| 03/09/06 | Total Check | 32958 | FAN MATS | 2,257.99 | 2,257.99 | 0.00 | Posted | | Vendor | FANMATS | 20650 |
| 03/09/06 | Total Check | 32959 | FREMONT DIE CONSUMER PRODUCT | 0.00 | 0.00 | 0.00 | Voided | | Vendor | FREMONT | 20651 |
| 03/09/06 | Total Check | 32960 | FREMONT DIE CONSUMER PRODUCT | 6,431.55 | 6,431.55 | 0.00 | Posted | | Vendor | FREMONT | 20652 |
| 03/09/06 | Total Check | 32961 | GIII SPORTS | 7,461.00 | 7,461.00 | 0.00 | Posted | | Vendor | GIII SPORTS | 20653 |
| 03/09/06 | Total Check | 32962 | HUNTER | 111.60 | 111.60 | 0.00 | Posted | | Vendor | HUNTER | 20654 |
| 03/09/06 | Total Check | 32963 | THE MAXX GROUP | 1,440.00 | 1,440.00 | 0.00 | Posted | | Vendor | MAXX GROUP | 20655 |
| 03/09/06 | Total Check | 32964 | MCARTHUR TOWEL AND SPORTS,INC | 445.20 | 445.20 | 0.00 | Posted | | Vendor | MCARTHUR TOWEL AND S | 20656 |
| 03/09/06 | Total Check | 32965 | TMP INTL INC. | 2,980.48 | 2,980.48 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 20657 |
| 03/09/06 | Total Check | 32966 | PLANO MOLDING CO | 7,493.00 | 7,493.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 20658 |
| 03/09/06 | Total Check | 32967 | DONRUSS PLAYOFF | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20659 |
| 03/09/06 | Total Check | 32968 | RACING REFLECTIONS, INC. | 126.75 | 126.75 | 0.00 | Posted | | Vendor | RACINGREFEC | 20660 |
| 03/09/06 | Total Check | 32969 | RIDDELL INC | 8,355.86 | 8,355.86 | 0.00 | Posted | | Vendor | RIDDELL | 20661 |
| 03/09/06 | Total Check | 32970 | RITTENHOUSE ARCHIVES | 1,283.96 | 1,283.96 | 0.00 | Posted | | Vendor | RITTENHOUSE | 20662 |
| 03/09/06 | Total Check | 32971 | SPORTS IMAGES | 1,080.00 | 1,080.00 | 0.00 | Posted | | Vendor | SPORTS IMAGES | 20663 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/06 | Total Check | 32972 | STEELERS WHOLESALE | 2,304.20 | 2,304.20 | 0.00 | Posted | | Vendor | STEELERS | 20664 |
| 03/09/06 | Total Check | 32973 | TIME FACTORY | 2,096.85 | 2,096.85 | 0.00 | Posted | | Vendor | TIMEFACTORY | 20665 |
| 03/09/06 | Total Check | 32974 | WINCRAFT INCORPORATED | 970.56 | 970.56 | 0.00 | Posted | | Vendor | WINCRAFT | 20666 |
| 03/09/06 | Total Check | 32975 | WIZARDS OF THE COAST INC | 4,029.84 | 4,029.84 | 0.00 | Posted | | Vendor | WIZARDS | 20667 |
| 03/09/06 | Total Check | 32976 | 44 MAGNUM | 295.34 | 295.34 | 0.00 | Posted | | Vendor | 44 MAGNUM | 20668 |
| 03/09/06 | Total Check | 32977 | BELINDA HUDSON | 100.00 | 100.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 20669 |
| 03/09/06 | Total Check | 32978 | DIAMOND COLLECTIBLES, INC. | 483.00 | 483.00 | 0.00 | Posted | | Vendor | DIAMOND | 20670 |
| 03/09/06 | Total Check | 32979 | RYAN MCSHERRY | 144.00 | 144.00 | 0.00 | Posted | | Vendor | RYAN MCSHERRY | 20671 |
| 03/10/06 | Total Check | 32926 | DEANNE STYRON | 385.27 | 385.27 | 0.00 | Posted | | Vendor | DEANNE STYRON | 20618 |
| 03/10/06 | Total Check | 32927 | DAVID LOUDEN | 667.52 | 667.52 | 0.00 | Posted | | Vendor | DAVID LOUDEN | 20619 |
| 03/10/06 | Total Check | 32928 | KRISTEN R. VARNER | 177.21 | 177.21 | 0.00 | Posted | | Vendor | KRISTEN VARNER | 20620 |
| 03/10/06 | Total Check | 32929 | TROY STYRON | 238.36 | 238.36 | 0.00 | Posted | | Vendor | TROY STYRON | 20621 |
| 03/10/06 | Total Check | 32930 | WESLEY SMITH | 294.83 | 294.83 | 0.00 | Posted | | Vendor | WESLEY SMITH | 20622 |
| 03/10/06 | Total Check | 32931 | AMMY EMMERICK | 104.58 | 104.58 | 0.00 | Posted | | Vendor | AMY EMERICK | 20623 |
| 03/10/06 | Total Check | 32932 | INDIANA CHILD SUPPORT | 400.00 | 400.00 | 0.00 | Posted | | Vendor | INDIANA CHILD | 20624 |
| | | | Continued | 4,009,999.16 | 3,634,137.14 | 375,862.02 | | | | | |

Bank Account - Check Details                                    October 27, 2006

Period: 09/16/05..10/16/06                                      Page    30

Baseline1 Sports                                                GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,009,999.16 | 3,634,137.14 | 375,862.02 | | | | | |
| 03/10/06 | Total Check | 32933 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20625 |
| 03/10/06 | Total Check | 32934 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20626 |
| 03/10/06 | Total Check | 32935 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20627 |
| 03/10/06 | Total Check | 32980 | TEAM ONE TMS | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | TMS | 20672 |
| 03/10/06 | Total Check | 32981 | BOYD'S COLLECTION LTD | 6,233.04 | 6,233.04 | 0.00 | Posted | | Vendor | BOYDS | 20673 |
| 03/10/06 | Total Check | 32982 | BASELINE LICENSING GROUP, LLC | 20,675.67 | 0.00 | 20,675.67 | Voided | Printed | Vendor | BLG | 20674 |
| 03/10/06 | Total Check | 32983 | THE TOPPS COMPANY, INC | 24,216.19 | 0.00 | 24,216.19 | Voided | Printed | Vendor | TOPPS | 20675 |
| 03/10/06 | Total Check | 32984 | THE TOPPS COMPANY, INC | 18,345.60 | 0.00 | 18,345.60 | Voided | Printed | Vendor | TOPPS | 20676 |
| 03/10/06 | Total Check | 32985 | THE TOPPS COMPANY, INC | 8,530.70 | 0.00 | 8,530.70 | Voided | Printed | Vendor | TOPPS | 20677 |
| 03/10/06 | Total Check | 32986 | AMERICAN EXPRESS | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | AMERICAN | 20678 |
| 03/10/06 | Total Check | 32987 | THE TOPPS COMPANY, INC | 24,710.40 | 0.00 | 24,710.40 | Voided | Printed | Vendor | TOPPS | 20679 |
| 03/10/06 | Total Check | 32988 | THE TOPPS COMPANY, INC | 18,720.00 | 18,720.00 | 0.00 | Posted | | Vendor | TOPPS | 20680 |
| 03/10/06 | Total Check | 32989 | THE TOPPS COMPANY, INC | 8,704.80 | 8,704.80 | 0.00 | Posted | | Vendor | TOPPS | 20681 |
| | Total | | | | | | | | | | |

| Date | Type | Check | Payee | | | | | | Vendor | Name | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/06 | Check | 32990 | GLOBAL SALES | 310.00 | 310.00 | 0.00 | Posted | | Vendor | CA-CF300 | 20682 |
| 03/13/06 | Total Check | 32991 | THE FIRST NATIONAL BANK OF BOS | 1,595.17 | 1,595.17 | 0.00 | Posted | | Vendor | FIRST NATIONAL | 20683 |
| 03/13/06 | Total Check | 32992 | ICON MUTUAL FUNDS | 1,544.69 | 1,544.69 | 0.00 | Posted | | Vendor | ICON FUNDS | 20684 |
| 03/13/06 | Total Check | 32993 | DAN CAWLEY | 250.00 | 250.00 | 0.00 | Posted | | Vendor | DAN CAWLEY | 20685 |
| 03/13/06 | Total Check | 32994 | TEAM CALIBER | 4,873.50 | 4,873.50 | 0.00 | Posted | | Vendor | TEAM CALIBER | 20686 |
| 03/14/06 | Total Check | 32995 | DAVID BARNES | 2,100.00 | 2,100.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20687 |
| 03/14/06 | Total Check | 33004 | HOOKED ON CARDS | 436.00 | 436.00 | 0.00 | Posted | | Vendor | HOOKED | 20688 |
| 03/15/06 | Total Check | 33008 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20692 |
| 03/16/06 | Total Check | 33011 | US LEC CORP | 1,695.95 | 1,695.95 | 0.00 | Posted | | Vendor | US LEC CORP. | 20695 |
| 03/17/06 | Total Check | 33005 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20689 |
| 03/17/06 | Total Check | 33006 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20690 |
| 03/17/06 | Total Check | 33007 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20691 |
| 03/17/06 | Total Check | 33009 | LOU BROWN CARDS, INC | 264.00 | 264.00 | 0.00 | Posted | | Vendor | LOU BROWN | 20693 |
| 03/17/06 | Total Check | 33010 | DIAMOND COLLECTIBLES, INC. | 1,016.00 | 0.00 | 1,016.00 | Financially Voided | Posted | Vendor | DIAMOND | 20694 |
| 03/17/06 | Total Check | 33012 | AMERICAN EXPRESS | 0.00 | 0.00 | 0.00 | Voided | | Vendor | AMERICAN | 20696 |
| 03/17/06 | Total Check | 33013 | AMERICAN EXPRESS | 33,517.00 | 33,517.00 | 0.00 | Posted | | Vendor | AMERICAN | 20697 |
| 03/17/06 | Total Check | 33014 | BELL TRANSPORT, INC | 3,220.00 | 3,220.00 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 20698 |
| 03/17/06 | Total Check | 33015 | EASYLINK SERVICES/MAIL.COM BMS | 216.80 | 216.80 | 0.00 | Posted | | Vendor | EASYLINK | 20699 |
| 03/17/06 | Total Check | 33016 | SELECTIVE INSURANCE | 2,556.00 | 2,556.00 | 0.00 | Posted | | Vendor | SELECTIVE INSURANCE | 20700 |
| 03/17/06 | Total Check | 33017 | IKON FINANCIAL SERVICES | 1,364.59 | 1,364.59 | 0.00 | Posted | | Vendor | IKON FINANCIAL | 20701 |
| 03/17/06 | Total Check | 33018 | DOLPHIN FIXTURES | 23.62 | 23.62 | 0.00 | Posted | | Vendor | DOLPHIN | 20702 |
| 03/17/06 | Total Check | 33019 | VIRGINIA NATURAL GAS | 2,938.04 | 2,938.04 | 0.00 | Posted | | Vendor | VA NAT GAS | 20703 |
| 03/17/06 | Total Check | 33020 | VERIZON NORTH | 185.42 | 185.42 | 0.00 | Posted | | Vendor | VERIZON NORTH | 20704 |
| 03/17/06 | Total Check | 33021 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 20705 |
| 03/17/06 | Total Check | 33022 | HSBC BUSINESS SOLUTIONS | 4.93 | 4.93 | 0.00 | Posted | | Vendor | HSBC | 20706 |
| 03/17/06 | Total Check | 33023 | AVAYA FINANCIAL SERVICES | 1,403.10 | 1,403.10 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 20707 |
| 03/17/06 | Total Check | 33024 | VERIZON | 81.35 | 81.35 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 20708 |
| 03/17/06 | Total Check | 33025 | SPRINT (OH) | 867.07 | 867.07 | 0.00 | Posted | | Vendor | SPRINT | 20709 |
| 03/17/06 | Total Check | 33026 | ODU FOUNDATIONS | 700.00 | 0.00 | 700.00 | Financially Voided | Posted | Vendor | ODU | 20710 |
| 03/17/06 | Total Check | 33027 | FEDERAL EXPRESS | 83.87 | 83.87 | 0.00 | Posted | | Vendor | FEDEX | 20711 |
| 03/17/06 | Total Check | 33028 | THE SUPPLY ROOM COMPANIES, INC | 509.29 | 509.29 | 0.00 | Posted | | Vendor | SUPPLY | 20712 |
| 03/17/06 | Total Check | 33029 | INDIANA MICHIGAN POWER | 178.67 | 178.67 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 20713 |
| | | | Continued | 4,217,497.42 | 3,743,440.84 | 474,056.58 | | | | | |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 84 of 182

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Entry Amount | Status | Original Entry Status | Bal. Entry Status | Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,217,497.42 | 3,743,440.84 | 474,056.58 | | | | | | |
| 03/17/06 | Total Check | 33030 | THE MASA CORPORATION | 1,129.57 | 1,129.57 | 0.00 | Posted | | | Vendor | MASA CORPORATION | 20714 |
| 03/17/06 | Total Check | 33031 | THE MASA CORPORATION | 1,138.85 | 1,138.85 | 0.00 | Posted | | | Vendor | MASA CORPORATION | 20715 |
| 03/17/06 | Total Check | 33032 | ABF FREIGHT SYSTEM INC | 692.55 | 692.55 | 0.00 | Posted | | | Vendor | ABF FREIGHT | 20716 |
| 03/17/06 | Total Check | 33033 | R&L CARRIERS | 525.71 | 525.71 | 0.00 | Posted | | | Vendor | R & L | 20717 |
| 03/17/06 | Total Check | 33034 | WATKINS MOTOR LINES, INC | 1,048.37 | 1,048.37 | 0.00 | Posted | | | Vendor | WATKINS MOTOR LINES, | 20718 |
| 03/17/06 | Total Check | 33035 | OVERNITE TRANSPORTATION CO | 685.16 | 685.16 | 0.00 | Posted | | | Vendor | OVERNITE | 20719 |
| 03/17/06 | Total Check | 33036 | THE UPPER DECK COMPANY | 12,594.58 | 12,594.58 | 0.00 | Posted | | | Vendor | UPPERDECK | 20720 |
| 03/17/06 | Total Check | 33037 | THE UPPER DECK COMPANY | 17,541.23 | 17,541.23 | 0.00 | Posted | | | Vendor | UPPERDECK | 20721 |
| 03/17/06 | Total Check | 33038 | THE UPPER DECK COMPANY | 14,011.92 | 14,011.92 | 0.00 | Posted | | | Vendor | UPPERDECK | 20722 |
| 03/17/06 | Total Check | 33039 | THE UPPER DECK COMPANY | 6,500.00 | 6,500.00 | 0.00 | Posted | | | Vendor | UPPERDECK | 20723 |
| 03/17/06 | Total Check | 33040 | THE TOPPS COMPANY, INC | 5,772.00 | 5,772.00 | 0.00 | Posted | | | Vendor | TOPPS | 20724 |
| 03/17/06 | Total Check | 33041 | THE TOPPS COMPANY, INC | 19,188.00 | 19,188.00 | 0.00 | Posted | | | Vendor | TOPPS | 20725 |
| 03/17/06 | Total Check | 33042 | MOTION IMAGING INC | 288.42 | 288.42 | 0.00 | Posted | | | Vendor | 5167773700 | 20726 |
| 03/17/06 | Total Check | 33043 | BENCHWARMERS | 1,140.48 | 1,140.48 | 0.00 | Posted | | | Vendor | BENCHWARMERS | 20727 |
| 03/17/06 | Total Check | 33044 | MCARTHUR TOWEL AND SPORTS,INC | 152.18 | 152.18 | 0.00 | Posted | | | Vendor | MCARTHUR TOWEL AND S | 20728 |
| 03/17/06 | Total Check | 33045 | MOUNTED MEMORIES | 1,800.00 | 1,800.00 | 0.00 | Posted | | | Vendor | MOUNTEDMEMORIERS | 20729 |
| 03/17/06 | Total Check | 33046 | OHIO COIN INVESTMENTS | 2,283.47 | 0.00 | 2,283.47 | Financially Voided Posted | | | Vendor | OHIO COIN | 20730 |
| 03/17/06 | Total Check | 33047 | APPLIED OPTICAL TECH. | 266.95 | 266.95 | 0.00 | Posted | | | Vendor | OPTICAL TECH | 20731 |
| 03/17/06 | Total Check | 33048 | PHOTO FILE | 548.71 | 548.71 | 0.00 | Posted | | | Vendor | PHOTO FILE | 20732 |
| 03/17/06 | Total Check | 33049 | DONRUSS PLAYOFF | 5,000.00 | 5,000.00 | 0.00 | Posted | | | Vendor | PLAYOFF | 20733 |
| 03/17/06 | Total Check | 33050 | RC2 SOUTH | 3,036.00 | 3,036.00 | 0.00 | Posted | | | Vendor | PRESSPASS | 20734 |
| 03/17/06 | Total Check | 33051 | RC2 SOUTH | 4,968.00 | 4,968.00 | 0.00 | Posted | | | Vendor | PRESSPASS | 20735 |
| 03/17/06 | Total Check | 33052 | PRO SPECIALTIES GROUP | 256.00 | 256.00 | 0.00 | Posted | | | Vendor | PRO SPECIALTIES GROU | 20736 |
| 03/17/06 | Total Check | 33053 | SMACK APPAREL | 1,040.80 | 1,040.80 | 0.00 | Posted | | | Vendor | SMACK APPAREL | 20737 |
| 03/17/06 | Total Check | 33054 | KOLDER,INC | 2,050.51 | 2,050.51 | 0.00 | Posted | | | Vendor | KOLDER | 20738 |
| 03/17/06 | Total Check | 33055 | KOLDER,INC | 2,500.00 | 2,500.00 | 0.00 | Posted | | | Vendor | KOLDER | 20739 |
| 03/17/06 | Total Check | 33056 | NIPSCO | 485.06 | 485.06 | 0.00 | Posted | | | Vendor | NIPSCO | 20740 |
| 03/20/06 | Total Check | 33057 | ACE HARDWARE CORPORATION | 3,000.00 | 0.00 | 3,000.00 | Financially Voided Posted | | | Vendor | ACE HARDWARE | 20741 |
| 03/20/06 | Total Check | 33058 | INDIANA DEPT OF WORKFORCE DEV | 864.37 | 864.37 | 0.00 | Posted | | | Vendor | INDIANA DEPT OF WORK | 20742 |
| 03/20/06 | Total Check | 33059 | R&L CARRIERS | 107.83 | 107.83 | 0.00 | Posted | | | Vendor | R & L | 20743 |
| 03/20/06 | Total Check | 33060 | MAZURSKY & DUNAWAY, LLP | 1,000.00 | 1,000.00 | 0.00 | Posted | | | Vendor | MAZURSKY & DUNAWAY | 20744 |
| 03/20/06 | Total Check | 33061 | PLANO MOLDING CO | 6,000.00 | 0.00 | 6,000.00 | Financially Voided Posted | | | Vendor | PLANO MOLDING | 20745 |

# Case 06-71505-SCS   Doc 64   Filed 11/09/06   Entered 11/09/06 15:53:07   Desc Main
## Document        Page 85 of 182

| Check Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/06 | Total Check | 33062 | CHARLES SNADER, P.C. | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | SNADER | 20746 |
| 03/20/06 | Total Check | 33063 | MARK HEARSH | 6.35 | 6.35 | 0.00 | Posted | Vendor | INFINITY ENT | 20747 |
| 03/21/06 | Total Check | 33072 | MBNA AMERICA | 500.00 | 500.00 | 0.00 | Posted | Vendor | MBNA2 | 20748 |
| 03/21/06 | Total Check | 33073 | DIAMOND COLLECTIBLES, INC. | 547.00 | 547.00 | 0.00 | Posted | Vendor | DIAMOND | 20749 |
| 03/22/06 | Total Check | 33077 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 20753 |
| 03/22/06 | Total Check | 33078 | MARCY COMSTOCK | 42.27 | 42.27 | 0.00 | Posted | Vendor | MARCY COMSTOCK | 20754 |
| 03/22/06 | Total Check | 33079 | BANK OF AMERICA | 188.75 | 188.75 | 0.00 | Posted | Vendor | BANK OF AMERICA | 20755 |
| 03/22/06 | Total Check | 33080 | DAVID BARNES | 156.25 | 156.25 | 0.00 | Posted | Vendor | DAVID BAR | 20756 |
| 03/22/06 | Total Check | 33081 | WELLS FARGO | 1,473.13 | 1,473.13 | 0.00 | Posted | Vendor | WELLS FARGO | 20757 |
| 03/22/06 | Total Check | 33082 | TEAM CALIBER | 1,006.50 | 1,006.50 | 0.00 | Posted | Vendor | TEAM CALIBER | 20758 |
| 03/23/06 | Total Check | 33083 | VIRGINIA DEPART. OF TAXATION | 10.00 | 10.00 | 0.00 | Posted | Vendor | VA-WITH | 20759 |
| 03/23/06 | Total Check | 33084 | MATRIX SECURITY SYSTEMS | 210.00 | 210.00 | 0.00 | Posted | Vendor | MATRIX SECURITY | 20760 |
| 03/23/06 | Total Check | 33085 | MATRIX SECURITY SYSTEMS | 210.00 | 210.00 | 0.00 | Posted | Vendor | MATRIX SECURITY | 20761 |
| Continued | | | | 4,340,549.39 | 3,855,209.34 | 485,340.05 | | | | |

**Bank Account - Check Details**

Period: 09/16/05..10/16/06

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,340,549.39 | 3,855,209.34 | 485,340.05 | | | | | |
| 03/24/06 | Total Check | 33074 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20750 |
| 03/24/06 | Total Check | 33075 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20751 |
| 03/24/06 | Total Check | 33076 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20752 |
| 03/24/06 | Total Check | 33086 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 20762 |
| 03/24/06 | Total Check | 33087 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 20763 |
| 03/24/06 | Total Check | 33088 | DONRUSS PLAYOFF | 1,290.00 | 1,290.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20764 |
| 03/24/06 | Total Check | 33089 | DONRUSS PLAYOFF | 3,710.00 | 3,710.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20765 |
| 03/24/06 | Total Check | 33090 | THE TOPPS COMPANY, INC | 19,468.80 | 19,468.80 | 0.00 | Posted | | Vendor | TOPPS | 20766 |
| 03/24/06 | Total Check | 33091 | THE TOPPS COMPANY, INC | 11,568.96 | 11,568.96 | 0.00 | Posted | | Vendor | TOPPS | 20767 |
| 03/24/06 | Total Check | 33092 | THE TOPPS COMPANY, INC | 11,004.80 | 11,004.80 | 0.00 | Posted | | Vendor | TOPPS | 20768 |
| 03/24/06 | Total Check | 33093 | HOWIE BEDELL | 3,701.88 | 3,701.88 | 0.00 | Posted | | Vendor | HOWIE BEDELL | 20769 |
| 03/27/06 | Total Check | 33094 | BELINDA HUDSON | 80.00 | 80.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 20770 |
| 03/27/06 | Total Check | 33095 | MAGNOLIA FURNITURE CO. | 5,544.93 | 5,544.93 | 0.00 | Posted | | Vendor | MAGNOLIA | 20771 |
| 03/27/06 | Total Check | 33096 | MAGNOLIA FURNITURE CO. | 1,455.07 | 1,455.07 | 0.00 | Posted | | Vendor | MAGNOLIA | 20772 |
| 03/29/06 | Total Check | 33106 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20776 |
| 03/30/06 | Total Check | 33107 | SPORTS MANIA | 16.16 | 16.16 | 0.00 | Posted | | Vendor | SPORTS | 20777 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Check | | SALES | | | | | | | MANIA | |
| 03/31/06 | Total Check | 33103 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20773 |
| 03/31/06 | Total Check | 33104 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20774 |
| 03/31/06 | Total Check | 33105 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20775 |
| 04/03/06 | Total Check | 33108 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 20778 |
| 04/04/06 | Total Check | 33109 | BANK OF AMERICA | 648.95 | 648.95 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 20779 |
| 04/05/06 | Total Check | 33121 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20784 |
| 04/05/06 | Total Check | 33122 | CARDMEMBER SERVICE | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 20785 |
| 04/05/06 | Total Check | 33123 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20786 |
| 04/05/06 | Total Check | 33124 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 20787 |
| 04/05/06 | Total Check | 33125 | HOWIE BEDELL | 2,100.00 | 0.00 | 2,100.00 | Financially Voided | Posted | Vendor | HOWIE BEDELL | 20788 |
| 04/05/06 | Total Check | 33126 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 20789 |
| 04/05/06 | Total Check | 33127 | THE HARTFORD LIFE & ACCIDENT | 463.75 | 463.75 | 0.00 | Posted | | Vendor | HARTFORD | 20790 |
| 04/05/06 | Total Check | 33128 | FEDERAL EXPRESS | 1,237.45 | 1,237.45 | 0.00 | Posted | | Vendor | FEDEX | 20791 |
| 04/05/06 | Total Check | 33129 | FEDERAL EXPRESS | 143.61 | 143.61 | 0.00 | Posted | | Vendor | FEDEX | 20792 |
| 04/05/06 | Total Check | 33130 | OPTIMUM CHOICE | 5,084.32 | 5,084.32 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 20793 |
| 04/05/06 | Total Check | 33131 | ADT SECURITY SERVICES INC. | 90.00 | 90.00 | 0.00 | Posted | | Vendor | ADT SECURITY | 20794 |
| 04/05/06 | Total Check | 33132 | SHENANDOAH LIFE INS COMPANY | 483.96 | 483.96 | 0.00 | Posted | | Vendor | SHENANDOAH | 20795 |
| 04/05/06 | Total Check | 33133 | HAMPTON ROADS SANITATION DISTR | 147.31 | 147.31 | 0.00 | Posted | | Vendor | HRSD | 20796 |
| 04/05/06 | Total Check | 33134 | QWEST | 16.04 | 16.04 | 0.00 | Posted | | Vendor | QWEST | 20797 |
| 04/05/06 | Total Check | 33135 | BTI | 89.44 | 89.44 | 0.00 | Posted | | Vendor | BTI | 20798 |
| 04/05/06 | Total Check | 33136 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 20799 |
| 04/05/06 | Total Check | 33137 | HOWIE BEDELL | 54.00 | 54.00 | 0.00 | Posted | | Vendor | HOWIE BEDELL | 20800 |
| 04/05/06 | Total Check | 33138 | CDW COMPUTER CENTERS, IN | 192.88 | 192.88 | 0.00 | Posted | | Vendor | CDW | 20801 |
| 04/05/06 | Total Check | 33139 | BECKETT MEDIA LP | 15.00 | 15.00 | 0.00 | Posted | | Vendor | BECKETT | 20802 |
| 04/05/06 | Total Check | 33140 | FEDERAL EXPRESS | 17.48 | 17.48 | 0.00 | Posted | | Vendor | FEDEX | 20803 |
| 04/05/06 | Total Check | 33141 | SHELL FLEET | 40.00 | 40.00 | 0.00 | Posted | | Vendor | SHELL FLEET | 20804 |
| 04/05/06 | Total Check | 33142 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | | Vendor | COX COMM | 20805 |
| 04/05/06 | Total Check | 33143 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 20806 |
| 04/05/06 | Total Check | 33144 | NEW HAVEN UTILITIES | 64.39 | 64.39 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 20807 |
| | | | Continued | 4,420,588.85 | 3,933,148.80 | 487,440.05 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,420,588.85 | 3,933,148.80 | 487,440.05 | | | | | |

| Date | Type | Check # | Payee | Amount | Amount | Void | Status | | Type | Vendor | Num |
|------|------|---------|-------|--------|--------|------|--------|--|------|--------|-----|
| 04/05/06 | Total Check | 33145 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 | Posted | | Vendor | ASCOM | 20808 |
| 04/05/06 | Total Check | 33146 | DOMINION VIRGINIA POWER | 45.87 | 45.87 | 0.00 | Posted | | Vendor | VA POWER | 20809 |
| 04/05/06 | Total Check | 33147 | DOMINION VIRGINIA POWER | 41.02 | 41.02 | 0.00 | Posted | | Vendor | VA POWER | 20810 |
| 04/05/06 | Total Check | 33148 | DOMINION VIRGINIA POWER | 668.19 | 668.19 | 0.00 | Posted | | Vendor | VA POWER | 20811 |
| 04/05/06 | Total Check | 33149 | VIRGINIA NATURAL GAS | 1,942.23 | 1,942.23 | 0.00 | Posted | | Vendor | VA NAT GAS | 20812 |
| 04/05/06 | Total Check | 33150 | US LEC CORP | 821.97 | 821.97 | 0.00 | Posted | | Vendor | US LEC CORP. | 20813 |
| 04/05/06 | Total Check | 33151 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | | Vendor | COX COMM | 20814 |
| 04/05/06 | Total Check | 33152 | NATIONWIDE LIFE INSURANCE | 425.00 | 425.00 | 0.00 | Posted | | Vendor | NATIONWIDE | 20815 |
| 04/05/06 | Total Check | 33153 | THE NEW LEAF | 63.75 | 63.75 | 0.00 | Posted | | Vendor | NEW LEAF | 20816 |
| 04/05/06 | Total Check | 33154 | WARD TRUCKING | 292.05 | 292.05 | 0.00 | Posted | | Vendor | WARD TRUCKING | 20817 |
| 04/05/06 | Total Check | 33155 | WASTE MANAGEMENT | 544.17 | 544.17 | 0.00 | Posted | | Vendor | WM | 20818 |
| 04/05/06 | Total Check | 33156 | SUBURBAN PROPANE | 76.50 | 76.50 | 0.00 | Posted | | Vendor | SUBURB | 20819 |
| 04/05/06 | Total Check | 33157 | U.S. HEALTH & HYGIENE SERVICE | 43.75 | 43.75 | 0.00 | Posted | | Vendor | US HEALTH | 20820 |
| 04/05/06 | Total Check | 33158 | TIDEWATER BEVERAGE SERVICES | 126.43 | 126.43 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 20821 |
| 04/05/06 | Total Check | 33159 | CINTAS OF PORTSMOUTH | 118.00 | 118.00 | 0.00 | Posted | | Vendor | RUS | 20822 |
| 04/05/06 | Total Check | 33160 | MARCIE DOHERTY | 445.24 | 445.24 | 0.00 | Posted | | Vendor | MARCIE FETTERLY | 20823 |
| 04/05/06 | Total Check | 33161 | CASH | 472.12 | 472.12 | 0.00 | Posted | | Vendor | CHRISTINE ABRAHAM | 20824 |
| 04/06/06 | Total Check | 33162 | THEDA COOLEY | 389.89 | 0.00 | 389.89 | Financially Voided Posted | | Vendor | THEDAY COOLEY | 20825 |
| 04/06/06 | Total Check | 33163 | THEDA COOLEY | 302.26 | 302.26 | 0.00 | Posted | | Vendor | THEDAY COOLEY | 20826 |
| 04/06/06 | Total Check | 33164 | THEDA COOLEY | 328.89 | 328.89 | 0.00 | Posted | | Vendor | THEDAY COOLEY | 20827 |
| 04/06/06 | Total Check | 33165 | RITTENHOUSE ARCHIVES | 3,659.96 | 3,659.96 | 0.00 | Posted | | Vendor | RITTENHOUSE | 20828 |
| 04/07/06 | Total Check | 33117 | RONALD MYERS | 270.00 | 270.00 | 0.00 | Posted | | Vendor | RONALD MYERS | 20780 |
| 04/07/06 | Total Check | 33118 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20781 |
| 04/07/06 | Total Check | 33119 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20782 |
| 04/07/06 | Total Check | 33120 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20783 |
| 04/07/06 | Total Check | 33166 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 20829 |
| 04/07/06 | Total Check | 33167 | MATT'S BB CARDS & SUPPLIES | 294.00 | 294.00 | 0.00 | Posted | | Vendor | MATT'S BB CARDS& | 20830 |
| 04/07/06 | Total Check | 33168 | LOU BROWN CARDS, INC | 228.00 | 228.00 | 0.00 | Posted | | Vendor | LOU BROWN | 20831 |
| 04/07/06 | Total Check | 33169 | BLOWOUT CD'S | 780.00 | 780.00 | 0.00 | Posted | | Vendor | BLOWOUT | 20832 |
| 04/07/06 | Total Check | 33170 | THE MASA CORPORATION | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | MASA CORPORATION | 20833 |
| 04/07/06 | Total Check | 33171 | DONRUSS PLAYOFF | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20834 |
| 04/07/06 | Total Check | 33172 | AVAYA FINANCIAL SERVICES | 1,339.33 | 1,339.33 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 20835 |
| 04/07/06 | Total Check | 33173 | INKWORKS | 464.07 | 464.07 | 0.00 | Posted | | Vendor | INKWORKS | 20836 |
| 04/07/06 | Total Check | 33174 | TEAM CALIBER | 2,611.85 | 2,611.85 | 0.00 | Posted | | Vendor | TEAM CALIBER | 20837 |
| 04/10/06 | Total Check | 33184 | THE UPPER DECK COMPANY | 10,299.98 | 10,299.98 | 0.00 | Posted | | Vendor | UPPERDECK | 20841 |
| 04/10/06 | Total Check | 33185 | THE UPPER DECK COMPANY | 15,600.00 | 15,600.00 | 0.00 | Posted | | Vendor | UPPERDECK | 20842 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 88 of 182

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/06 | Total Check | 33186 | BELINDA HUDSON | 90.00 | 90.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 20843 |
| 04/10/06 | Total Check | 33187 | DAN CAWLEY | 250.00 | 250.00 | 0.00 | Posted | | Vendor | DAN CAWLEY | 20844 |
| 04/10/06 | Total Check | 33188 | JAMES, STEVENS & DANIELS, INC | 8.75 | 8.75 | 0.00 | Posted | | Vendor | JAMES, STEVENS | 20845 |
| 04/11/06 | Total Check | 33189 | HOOKED ON CARDS | 1,443.25 | 1,443.25 | 0.00 | Posted | | Vendor | HOOKED | 20846 |
| 04/12/06 | Total Check | 33190 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20847 |
| 04/12/06 | Total Check | 33191 | KING WHOLESALERS CD289 | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | 5143875999 | 20848 |
| 04/12/06 | Total Check | 33192 | VIRGINIA DEPARTMENT OF TAXATIO | 190.36 | 190.36 | 0.00 | Posted | | Vendor | VIRGINIA DEPT | 20849 |
| 04/12/06 | Total Check | 33193 | WATKINS MOTOR LINES, INC | 1,155.57 | 1,155.57 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 20850 |
| 04/13/06 | Total Check | 33194 | BASELINE LICENSING GROUP, LLC | 927.23 | 927.23 | 0.00 | Posted | | Vendor | BLG | 20851 |
| | | | Continued | 4,477,740.92 | 3,989,910.98 | 487,829.94 | | | | | |

Bank Account - Check Details                                    October 27, 2006
Period: 09/16/05..10/16/06                                      Page    34
Baseline1 Sports                                                GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,477,740.92 | 3,989,910.98 | 487,829.94 | | | | | |
| 04/13/06 | Total Check | 33195 | ROXANE R. TISE, INC | 875.06 | 875.06 | 0.00 | Posted | | Vendor | ROXANE | 20852 |
| 04/13/06 | Total Check | 33196 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 20853 |
| 04/13/06 | Total Check | 33197 | WINCRAFT INCORPORATED | 1,542.90 | 1,542.90 | 0.00 | Posted | | Vendor | WINCRAFT | 20854 |
| 04/13/06 | Total Check | 33198 | DAVID BARNES | 3,450.00 | 3,450.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20855 |
| 04/13/06 | Total Check | 33199 | MAGNOLIA FURNITURE CO. | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | MAGNOLIA | 20856 |
| 04/13/06 | Total Check | 33200 | RACING FURNITURE | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | RACING FURNITURE | 20857 |
| 04/14/06 | Total Check | 33181 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20838 |
| 04/14/06 | Total Check | 33182 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20839 |
| 04/14/06 | Total Check | 33183 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20840 |
| 04/14/06 | Total Check | 33201 | NEW HAVEN UTILITIES | 69.10 | 69.10 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 20858 |
| 04/14/06 | Total Check | 33202 | BELINDA HUDSON | 80.00 | 80.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 20859 |
| 04/14/06 | Total Check | 33203 | TEAM ONE TMS | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | TMS | 20860 |
| 04/17/06 | Total Check | 33204 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 20861 |
| 04/17/06 | Total Check | 33205 | DONRUSS PLAYOFF | 2,490.00 | 2,490.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20862 |
| 04/17/06 | Total Check | 33206 | DONRUSS PLAYOFF | 2,510.00 | 2,510.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20863 |
| 04/17/06 | Total Check | 33207 | BELL TRANSPORT, INC | 3,360.00 | 3,360.00 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 20864 |
| 04/17/06 | Total Check | 33208 | AVAYA FINANCIAL SERVICES | 1,411.98 | 1,411.98 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 20865 |
| 04/17/06 | Total Check | 33209 | NIPSCO | 301.00 | 301.00 | 0.00 | Posted | | Vendor | NIPSCO | 20866 |

| Check Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/06 | Total Check | 33210 | BTI | 90.78 | 90.78 | 0.00 | Posted | | Vendor | BTI | 20867 |
| 04/17/06 | Total Check | 33211 | LETTON GOOCH PRINTERS | 372.75 | 372.75 | 0.00 | Posted | | Vendor | LETTON GOOCH | 20868 |
| 04/17/06 | Total Check | 33212 | IKON FINANCIAL SERVICES | 1,490.07 | 1,490.07 | 0.00 | Posted | | Vendor | IKON FINANCIAL | 20869 |
| 04/17/06 | Total Check | 33213 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 20870 |
| 04/17/06 | Total Check | 33214 | VERIZON NORTH | 180.23 | 180.23 | 0.00 | Posted | | Vendor | VERIZON NORTH | 20871 |
| 04/17/06 | Total Check | 33215 | SPRINT (OH) | 861.44 | 861.44 | 0.00 | Posted | | Vendor | SPRINT | 20872 |
| 04/17/06 | Total Check | 33216 | OFFICE DEPOT CREDIT PLAN | 3.77 | 3.77 | 0.00 | Posted | | Vendor | OFFICE DEPOT | 20873 |
| 04/17/06 | Total Check | 33217 | CRYSTAL SPRINGS | 43.30 | 43.30 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 20874 |
| 04/17/06 | Total Check | 33218 | BECKETT MEDIA LP | 52.50 | 52.50 | 0.00 | Posted | | Vendor | BECKETT | 20875 |
| 04/17/06 | Total Check | 33219 | UPS SUPPLY CHAIN SOLUTIONS,INC | 242.16 | 242.16 | 0.00 | Posted | | Vendor | UPS SUPPLY | 20876 |
| 04/17/06 | Total Check | 33220 | VERIZON | 80.66 | 80.66 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 20877 |
| 04/17/06 | Total Check | 33221 | INDIANA MICHIGAN POWER | 155.52 | 155.52 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 20878 |
| 04/17/06 | Total Check | 33222 | THE SUPPLY ROOM COMPANIES, INC | 614.07 | 614.07 | 0.00 | Posted | | Vendor | SUPPLY | 20879 |
| 04/17/06 | Total Check | 33223 | ABF FREIGHT SYSTEM INC | 883.97 | 883.97 | 0.00 | Posted | | Vendor | ABF FREIGHT | 20880 |
| 04/17/06 | Total Check | 33224 | PRATT INDUSTRIES | 556.80 | 556.80 | 0.00 | Posted | | Vendor | VIRGINIA BOX | 20881 |
| 04/17/06 | Total Check | 33225 | WORLD OFFICE SYSTEMS INC | 230.94 | 230.94 | 0.00 | Posted | | Vendor | WORLD OFF | 20882 |
| 04/17/06 | Total Check | 33228 | RC2 SOUTH | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | PRESSPASS | 20883 |
| 04/17/06 | Total Check | 33229 | RC2 SOUTH | 2,849.52 | 2,849.52 | 0.00 | Posted | | Vendor | PRESSPASS | 20884 |
| 04/17/06 | Total Check | 33230 | RC2 SOUTH | 4,000.64 | 4,000.64 | 0.00 | Posted | | Vendor | PRESSPASS | 20885 |
| 04/17/06 | Total Check | 33231 | BOELTER BRANDS | 1,377.60 | 1,377.60 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 20886 |
| 04/17/06 | Total Check | 33232 | BOELTER BRANDS | 11,311.43 | 11,311.43 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 20887 |
| 04/17/06 | Total Check | 33233 | DECIPHER INC | 1,055.30 | 1,055.30 | 0.00 | Posted | | Vendor | DECIPHER | 20888 |
| 04/17/06 | Total Check | 33234 | K2 LICENSING & PROMOTIONS | 1,859.52 | 1,859.52 | 0.00 | Posted | | Vendor | FOTOBALL | 20889 |
| 04/17/06 | Total Check | 33235 | GIII SPORTS | 6,462.50 | 6,462.50 | 0.00 | Posted | | Vendor | GIII SPORTS | 20890 |
| 04/17/06 | Total Check | 33236 | RC2 BRANDS, INC | 657.78 | 657.78 | 0.00 | Posted | | Vendor | GREENE'S | 20891 |
| 04/17/06 | Total Check | 33237 | KENDIK INC | 6,382.07 | 6,382.07 | 0.00 | Posted | | Vendor | KENDIK INC. | 20892 |
| 04/17/06 | Total Check | 33238 | KOLDER,INC | 2,057.99 | 0.00 | 2,057.99 | Financially Voided Posted | | Vendor | KOLDER | 20893 |
| | | | Continued | 4,550,408.92 | 4,060,520.99 | 489,887.93 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,550,408.92 | 4,060,520.99 | 489,887.93 | | | | | |
| 04/17/06 | Total Check | 33239 | THE MAXX GROUP | 5,166.30 | 5,166.30 | 0.00 | Posted | | Vendor | MAXX GROUP | 20894 |
| 04/17/06 | Total Check | 33240 | MCARTHUR TOWEL | 184.80 | 184.80 | 0.00 | Posted | | Vendor | MCARTHUR TOWEL AND | 20895 |

| | | Check | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | Total | | AND SPORTS,INC | | | | | | S |
| 04/17/06 | Total Check | 33241 | PACIFIC CONNECTIONS, INC. | 2,663.00 | 2,663.00 | 0.00 | Posted | Vendor | PACIFIC CONN | 20896 |
| 04/17/06 | Total Check | 33242 | PRO SPECIALTIES GROUP | 168.00 | 168.00 | 0.00 | Posted | Vendor | PRO SPECIALTIES GROU | 20897 |
| 04/17/06 | Total Check | 33243 | ULTRA PRO LP | 24,138.88 | 0.00 | 24,138.88 | Financially Voided Posted | Vendor | REMBRANDT | 20898 |
| 04/17/06 | Total Check | 33244 | SEASONAL DESIGNS, INC | 21.90 | 21.90 | 0.00 | Posted | Vendor | SEASONAL DESIGNS | 20899 |
| 04/17/06 | Total Check | 33245 | STELLAR COLLECTIBLES | 1,040.00 | 1,040.00 | 0.00 | Posted | Vendor | STELLAR | 20900 |
| 04/17/06 | Total Check | 33246 | THE TOPPS COMPANY, INC | 5,940.00 | 5,940.00 | 0.00 | Posted | Vendor | TOPPS | 20901 |
| 04/17/06 | Total Check | 33247 | THE TOPPS COMPANY, INC | 22,464.00 | 22,464.00 | 0.00 | Posted | Vendor | TOPPS | 20902 |
| 04/17/06 | Total Check | 33248 | USAOPOLY | 3,121.20 | 3,121.20 | 0.00 | Posted | Vendor | USA | 20903 |
| 04/17/06 | Total Check | 33249 | 44 MAGNUM | 1,510.00 | 1,510.00 | 0.00 | Posted | Vendor | 44 MAGNUM | 20904 |
| 04/17/06 | Total Check | 33250 | RIDDELL INC | 1,360.11 | 1,360.11 | 0.00 | Posted | Vendor | RIDDELL | 20905 |
| 04/17/06 | Total Check | 33251 | RIDDELL INC | 1,716.60 | 1,716.60 | 0.00 | Posted | Vendor | RIDDELL | 20906 |
| 04/17/06 | Total Check | 33252 | RIDDELL INC | 3,330.03 | 3,330.03 | 0.00 | Posted | Vendor | RIDDELL | 20907 |
| 04/17/06 | Total Check | 33253 | THE UPPER DECK COMPANY | 17,174.43 | 0.00 | 17,174.43 | Financially Voided Posted | Vendor | UPPERDECK | 20908 |
| 04/17/06 | Total Check | 33254 | THE UPPER DECK COMPANY | 15,600.00 | 0.00 | 15,600.00 | Financially Voided Posted | Vendor | UPPERDECK | 20909 |
| 04/17/06 | Total Check | 33255 | THE UPPER DECK COMPANY | 9,285.22 | 9,285.22 | 0.00 | Posted | Vendor | UPPERDECK | 20910 |
| 04/17/06 | Total Check | 33256 | WIZARDS OF THE COAST INC | 2,752.08 | 2,752.08 | 0.00 | Posted | Vendor | WIZARDS | 20911 |
| 04/17/06 | Total Check | 33257 | WIZARDS OF THE COAST INC | 19,000.00 | 19,000.00 | 0.00 | Posted | Vendor | WIZARDS | 20912 |
| 04/17/06 | Total Check | 33258 | WINCRAFT INCORPORATED | 1,313.87 | 1,313.87 | 0.00 | Posted | Vendor | WINCRAFT | 20913 |
| 04/17/06 | Total Check | 33259 | WINCRAFT INCORPORATED | 2,052.90 | 2,052.90 | 0.00 | Posted | Vendor | WINCRAFT | 20914 |
| 04/17/06 | Total Check | 33260 | WINCRAFT INCORPORATED | 1,199.68 | 1,199.68 | 0.00 | Posted | Vendor | WINCRAFT | 20915 |
| 04/17/06 | Total Check | 33261 | THE FIRST NATIONAL BANK OF BOS | 1,989.89 | 1,989.89 | 0.00 | | Vendor | FIRST NATIONAL | 20916 |
| 04/18/06 | Total Check | 33270 | MBNA AMERICA | 500.00 | 500.00 | 0.00 | Posted | Vendor | MBNA2 | 20920 |
| 04/18/06 | Total Check | 33271 | SELECTIVE INSURANCE | 948.00 | 948.00 | 0.00 | Posted | Vendor | SELECTIVE INSURANCE | 20921 |
| 04/18/06 | Total Check | 33272 | E&T ASSOCIATES, INC | 33.50 | 33.50 | 0.00 | Posted | Vendor | E&T | 20922 |
| 04/18/06 | Total Check | 33273 | WIN PROMOTIONS, LLC | 54.50 | 0.00 | 54.50 | Financially Voided Posted | Vendor | WIN PROMOTIONS | 20923 |
| 04/18/06 | Total Check | 33274 | PAT O'CONNELL | 22.68 | 22.68 | 0.00 | Posted | Vendor | PAT O'CONNELL | 20924 |
| 04/18/06 | Total Check | 33275 | SPORTS EAST ENT | 151.21 | 151.21 | 0.00 | Posted | Vendor | SPORTS EAST ENT | 20925 |
| 04/18/06 | Total Check | 33276 | JERIG INC. | 612.72 | 612.72 | 0.00 | Posted | Vendor | ALLAN SHERES | 20926 |
| 04/18/06 | Total Check | 33277 | SPORTS MANIA SALES | 7,820.62 | 7,820.62 | 0.00 | Posted | Vendor | SPORTS MANIA | 20927 |
| 04/19/06 | Total Check | 33278 | HIREV | 50.59 | 50.59 | 0.00 | Posted | Vendor | HIREV | 20928 |
| 04/20/06 | Total Check | 33279 | WIZARDS OF THE COAST INC | 37,944.48 | 37,944.48 | 0.00 | Posted | Vendor | WIZARDS | 20929 |
| 04/20/06 | Total Check | 33280 | FORD CREDIT | 960.50 | 960.50 | 0.00 | Posted | Vendor | FORD CREDIT | 20930 |
| 04/21/06 | Total Check | 33267 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 20917 |
| 04/21/06 | Total Check | 33268 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 20918 |
| 04/21/06 | Total Check | 33269 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 20919 |
| | Total | | | | | | | | WELLS | |

| Date | Type | No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/06 | Total Check | 33281 | WELLS FARGO | 1,464.99 | 1,464.99 | 0.00 | Posted | | Vendor | FARGO | 20931 |
| 04/21/06 | Total Check | 33282 | BANK OF AMERICA | 146.89 | 146.89 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 20932 |
| 04/21/06 | Total Check | 33283 | ALL SPORTS MARKETING INC | 2,305.92 | 2,305.92 | 0.00 | Posted | | Vendor | ALL SPORTS | 20933 |
| 04/21/06 | Total Check | 33284 | DIAMOND COLLECTIBLES, INC. | 270.00 | 0.00 | 270.00 | Financially Voided Posted | | Vendor | DIAMOND | 20934 |
| 04/21/06 | Total Check | 33285 | DIAMOND COLLECTIBLES, INC. | 1,660.00 | 0.00 | 1,660.00 | Financially Voided Posted | | Vendor | DIAMOND | 20935 |
| 04/21/06 | Total Check | 33286 | LOBOS SPORTSCARDS | 780.00 | 780.00 | 0.00 | Posted | | Vendor | LOBOS | 20936 |
| 04/21/06 | Total Check | 33287 | BIG T'S SPORTS CARDS | 750.00 | 0.00 | 750.00 | Financially Voided Posted | | Vendor | BIG T | 20937 |
| 04/21/06 | Total Check | 33288 | AMERICAN EXPRESS | 25,132.98 | 25,132.98 | 0.00 | Posted | | Vendor | AMERICAN | 20938 |
| | | | Continued | 4,777,348.54 | 4,227,812.80 | 549,535.74 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,777,348.54 | 4,227,812.80 | 549,535.74 | | | | | |
| 04/24/06 | Total Check | 33291 | INDIANA DEPT OF WORKFORCE DEV | 539.39 | 539.39 | 0.00 | Posted | | Vendor | INDIANA DEPT OF WORK | 20939 |
| 04/24/06 | Total Check | 33292 | TEAM CALIBER | 4,702.70 | 4,702.70 | 0.00 | Posted | | Vendor | TEAM CALIBER | 20940 |
| 04/26/06 | Total Check | 33301 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20944 |
| 04/26/06 | Total Check | 33302 | HOOKED ON CARDS | 540.00 | 540.00 | 0.00 | Posted | | Vendor | HOOKED | 20945 |
| 04/26/06 | Total Check | 33303 | WEB TEKS | 138.00 | 138.00 | 0.00 | Posted | | Vendor | WEB TEKS | 20946 |
| 04/26/06 | Total Check | 33304 | BANK OF AMERICA | 904.68 | 904.68 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 20947 |
| 04/26/06 | Total Check | 33305 | CARDMEMBER SERVICE | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 20948 |
| 04/26/06 | Total Check | 33306 | MARCIE DOHERTY | 645.52 | 645.52 | 0.00 | Posted | | Vendor | MARCIE FETTERLY | 20949 |
| 04/26/06 | Total Check | 33307 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 20950 |
| 04/26/06 | Total Check | 33308 | THE MASA CORPORATION | 774.75 | 774.75 | 0.00 | Posted | | Vendor | MASA CORPORATION | 20951 |
| 04/27/06 | Total Check | 33298 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20941 |
| 04/27/06 | Total Check | 33299 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 20942 |
| 04/27/06 | Total Check | 33300 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 20943 |
| 04/27/06 | Total Check | 33310 | ICON MUTUAL FUNDS | 1,935.77 | 1,935.77 | 0.00 | Posted | | Vendor | ICON FUNDS | 20952 |
| 04/27/06 | Total Check | 33311 | HOOKED ON CARDS | 297.00 | 297.00 | 0.00 | Posted | | Vendor | HOOKED | 20953 |
| 04/27/06 | Total Check | 33312 | WIZARDS OF THE COAST INC | 10,721.52 | 10,721.52 | 0.00 | Posted | | Vendor | WIZARDS | 20954 |
| 04/27/06 | Total Check | 33313 | DONRUSS PLAYOFF | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 20955 |
| 05/01/06 | Total Check | 33316 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 20956 |
| 05/01/06 | Total Check | 33317 | DENNIS FOLEY | 35.99 | 35.99 | 0.00 | Posted | | Vendor | DENNIS FOLEY | 20957 |
| 05/01/06 | Total Check | 33318 | RONALD MYERS | 247.50 | 247.50 | 0.00 | Posted | | Vendor | RONALD MYERS | 20958 |
| 05/01/06 | Total Check | 33319 | DAVE LOUDEN | 230.00 | 230.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 20959 |
| 05/01/06 | Total | 33320 | BELINDA HUDSON | 140.00 | 140.00 | 0.00 | Posted | | Vendor | BELINDA | 20960 |

| | Check | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/06 | Total Check | 33321 | WATKINS MOTOR LINES, INC | 2,354.74 | 2,354.74 | 0.00 | Posted | | Vendor | HUDSON WATKINS MOTOR LINES, INC | 20961 |
| 05/01/06 | Total Check | 33322 | TEAM CALIBER | 250.25 | 250.25 | 0.00 | Posted | | Vendor | TEAM CALIBER | 20962 |
| 05/01/06 | Total Check | 33323 | MAZURSKY & DUNAWAY, LLP | 1,250.00 | 1,250.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 20963 |
| 05/01/06 | Total Check | 33324 | MAZURSKY & DUNAWAY, LLP | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 20964 |
| 05/01/06 | Total Check | 33325 | INTERNAL REVENUE SERVICE | 198.45 | 198.45 | 0.00 | Posted | | Vendor | IRS | 20965 |
| 05/01/06 | Total Check | 33326 | TONY ABAYA | 125.17 | 125.17 | 0.00 | Posted | | Customer | 7576261520 | 20966 |
| 05/02/06 | Total Check | 33314 | THE UPPER DECK COMPANY | 7,338.48 | 0.00 | 7,338.48 | Financially Voided Posted | | Vendor | UPPERDECK | 20970 |
| 05/02/06 | Total Check | 33315 | THE UPPER DECK COMPANY | 6,292.01 | 0.00 | 6,292.01 | Financially Voided Posted | | Vendor | UPPERDECK | 20971 |
| 05/02/06 | Total Check | 33336 | NEW HAVEN UTILITIES | 10.00 | 10.00 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 20972 |
| 05/02/06 | Total Check | 33337 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 20973 |
| 05/03/06 | Total Check | 33338 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 20974 |
| 05/03/06 | Total Check | 33339 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 20975 |
| 05/03/06 | Total Check | 33340 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 20976 |
| 05/03/06 | Total Check | 33341 | EASYLINK SERVICES/MAIL.COM BMS | 206.48 | 206.48 | 0.00 | Posted | | Vendor | EASYLINK | 20977 |
| 05/03/06 | Total Check | 33342 | OPTIMUM CHOICE | 5,702.84 | 5,702.84 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 20978 |
| 05/03/06 | Total Check | 33343 | THE HARTFORD LIFE & ACCIDENT | 483.30 | 483.30 | 0.00 | Posted | | Vendor | HARTFORD | 20979 |
| 05/03/06 | Total Check | 33344 | SHENANDOAH LIFE INS COMPANY | 556.47 | 556.47 | 0.00 | Posted | | Vendor | SHENANDOAH | 20980 |
| 05/03/06 | Total Check | 33345 | COMP USA | 89.04 | 89.04 | 0.00 | Posted | | Vendor | COMP USA | 20981 |
| 05/03/06 | Total Check | 33346 | WORLD OFFICE SYSTEMS INC | 125.98 | 125.98 | 0.00 | Posted | | Vendor | WORLD OFF | 20982 |
| 05/03/06 | Total Check | 33347 | BELL TRANSPORT, INC | 1,125.00 | 1,125.00 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 20983 |
| 05/03/06 | Total Check | 33348 | BELL TRANSPORT, INC | 1,920.00 | 1,920.00 | 0.00 | Posted | | Vendor | BELL TRANSPORT | 20984 |
| 05/03/06 | Total Check | 33349 | BELL TRANSPORT, INC | 1,920.00 | 0.00 | 1,920.00 | Financially Voided Posted | | Vendor | BELL TRANSPORT | 20985 |
| 05/03/06 | Total Check | 33350 | WARD TRUCKING | 275.04 | 275.04 | 0.00 | Posted | | Vendor | WARD TRUCKING | 20986 |
| | | | Continued | 4,847,801.76 | 4,282,715.53 | 565,086.23 | | | | | |

Bank Account - Check Details

Period: 09/16/05..10/16/06
Baseline1 Sports

October 27, 2006
Page    37
GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,847,801.76 | 4,282,715.53 | 565,086.23 | | | | | |
| 05/03/06 | Total Check | 33351 | FLEXIBLE BENEFIT ADMINISTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 20987 |
| 05/03/06 | Total Check | 33352 | HAMPTON ROADS SANITATION DISTR | 185.67 | 185.67 | 0.00 | Posted | | Vendor | HRSD | 20988 |
| 05/03/06 | Total Check | 33353 | HOWIE BEDELL | 28.00 | 28.00 | 0.00 | Posted | | Vendor | HOWIE BEDELL | 20989 |
| 05/03/06 | Total Check | 33354 | DOMINION VIRGINIA POWER | 69.66 | 69.66 | 0.00 | Posted | | Vendor | VA POWER | 20990 |
| 05/03/06 | Total Check | 33355 | SHELL FLEET | 60.00 | 60.00 | 0.00 | Posted | | Vendor | SHELL FLEET | 20991 |

| Date | Type | Check # | Payee | Amount | Amount | Amount | Status | | Name | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/06 | Total Check | 33356 | PRATT INDUSTRIES | 312.43 | 312.43 | 0.00 | Posted | Vendor | VIRGINIA BOX | 20992 |
| 05/03/06 | Total Check | 33357 | DOMINION VIRGINIA POWER | 45.58 | 45.58 | 0.00 | Posted | Vendor | VA POWER | 20993 |
| 05/03/06 | Total Check | 33358 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | Vendor | COX COMM | 20994 |
| 05/03/06 | Total Check | 33359 | WASTE MANAGEMENT | 447.59 | 447.59 | 0.00 | Posted | Vendor | WM | 20995 |
| 05/03/06 | Total Check | 33360 | CRYSTAL SPRINGS | 43.21 | 43.21 | 0.00 | Posted | Vendor | CRYSTAL SPRINGS | 20996 |
| 05/03/06 | Total Check | 33361 | ASSURITY LIFE INSURANCE CO | 176.26 | 176.26 | 0.00 | Posted | Vendor | ASSURITY LIFE | 20997 |
| 05/03/06 | Total Check | 33362 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 | Posted | Vendor | ASCOM | 20998 |
| 05/03/06 | Total Check | 33363 | VIRGINIA NATURAL GAS | 692.05 | 692.05 | 0.00 | Posted | Vendor | VA NAT GAS | 20999 |
| 05/03/06 | Total Check | 33364 | VERIZON | 177.70 | 177.70 | 0.00 | Posted | Vendor | BELL ATLANTIC | 21000 |
| 05/03/06 | Total Check | 33365 | US LEC CORP | 831.73 | 831.73 | 0.00 | Posted | Vendor | US LEC CORP. | 21001 |
| 05/03/06 | Total Check | 33366 | BECKETT MEDIA LP | 92.50 | 92.50 | 0.00 | Posted | Vendor | BECKETT | 21002 |
| 05/03/06 | Total Check | 33367 | DOMINION VIRGINIA POWER | 796.82 | 796.82 | 0.00 | Posted | Vendor | VA POWER | 21003 |
| 05/03/06 | Total Check | 33368 | HAMPTON ROADS SANITATION DISTR | 84.57 | 84.57 | 0.00 | Posted | Vendor | HRSD | 21004 |
| 05/03/06 | Total Check | 33369 | FEDERAL EXPRESS | 46.78 | 46.78 | 0.00 | Posted | Vendor | FEDEX | 21005 |
| 05/03/06 | Total Check | 33370 | THE MASA CORPORATION | 1,206.12 | 1,206.12 | 0.00 | Posted | Vendor | MASA CORPORATION | 21006 |
| 05/03/06 | Total Check | 33371 | U.S. HEALTH & HYGIENE SERVICE | 35.00 | 35.00 | 0.00 | Posted | Vendor | US HEALTH | 21007 |
| 05/03/06 | Total Check | 33372 | TIDEWATER BEVERAGE SERVICES | 88.23 | 88.23 | 0.00 | Posted | Vendor | TIDEWATER BEVERAGE | 21008 |
| 05/03/06 | Total Check | 33373 | SUBURBAN PROPANE | 38.25 | 38.25 | 0.00 | Posted | Vendor | SUBURB | 21009 |
| 05/03/06 | Total Check | 33374 | CINTAS OF PORTSMOUTH | 56.46 | 56.46 | 0.00 | Posted | Vendor | RUS | 21010 |
| 05/03/06 | Total Check | 33375 | THE SUPPLY ROOM COMPANIES, INC | 1,167.22 | 1,167.22 | 0.00 | Posted | Vendor | SUPPLY | 21011 |
| 05/03/06 | Total Check | 33376 | OVERNITE TRANSPORTATION CO | 1,007.94 | 1,007.94 | 0.00 | Posted | Vendor | OVERNITE | 21012 |
| 05/03/06 | Total Check | 33377 | R&L CARRIERS | 686.01 | 686.01 | 0.00 | Posted | Vendor | R & L | 21013 |
| 05/03/06 | Total Check | 33378 | WATKINS MOTOR LINES, INC | 1,086.97 | 1,086.97 | 0.00 | Posted | Vendor | WATKINS MOTOR LINES, | 21014 |
| 05/03/06 | Total Check | 33379 | WATKINS MOTOR LINES, INC | 1,547.85 | 1,547.85 | 0.00 | Posted | Vendor | WATKINS MOTOR LINES, | 21015 |
| 05/03/06 | Total Check | 33380 | CLEARWATER DISPLAYS | 3,085.81 | 3,085.81 | 0.00 | Posted | Vendor | CLEARWATER DISPLAYS | 21016 |
| 05/03/06 | Total Check | 33381 | WINCRAFT INCORPORATED | 3,828.15 | 3,828.15 | 0.00 | Posted | Vendor | WINCRAFT | 21017 |
| 05/03/06 | Total Check | 33382 | WINCRAFT INCORPORATED | 0.00 | 0.00 | 0.00 | Voided | Vendor | WINCRAFT | 21018 |
| 05/03/06 | Total Check | 33383 | WINCRAFT INCORPORATED | 3,268.72 | 3,268.72 | 0.00 | Posted | Vendor | WINCRAFT | 21019 |
| 05/03/06 | Total Check | 33384 | THE NEW LEAF | 131.00 | 131.00 | 0.00 | Posted | Vendor | NEW LEAF | 21020 |
| 05/03/06 | Total Check | 33385 | BOB NEAL | 37.40 | 37.40 | 0.00 | Posted | Vendor | BOB NEAL | 21021 |
| 05/04/06 | Total Check | 33333 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 20967 |
| 05/04/06 | Total Check | 33334 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 20968 |
| 05/04/06 | Total Check | 33335 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 20969 |
| 05/04/06 | Total Check | 33386 | NORFOLK CITY TREASURER | 70.00 | 70.00 | 0.00 | Posted | Vendor | NORFOLK CITY TREASUR | 21022 |
| 05/04/06 | Total Check | 33387 | PACIFIC CONNECTIONS, INC. | 100.00 | 100.00 | 0.00 | Posted | Vendor | PACIFIC CONN | 21023 |
| 05/04/06 | Total Check | 33388 | GIII SPORTS | 4,695.80 | 4,695.80 | 0.00 | Posted | Vendor | GIII SPORTS | 21024 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/06 | Total Check | 33389 | FAN'S FOR P/R 05/05 | 3,500.00 | 0.00 | 3,500.00 | Voided Printed | | | Customer | 7574309700 | 21025 |
| 05/04/06 | Total Check | 33390 | FAN'S FOR P/R 05/05 | 3,000.00 | 3,000.00 | 0.00 | Posted | | | Customer | 7574309700 | 21026 |
| 05/05/06 | Total Check | 33391 | DONRUSS PLAYOFF | 11,280.00 | 11,280.00 | 0.00 | Posted | | | Vendor | PLAYOFF | 21027 |
| 05/08/06 | Total Check | 33392 | WIZARDS OF THE COAST INC | 12,212.16 | 12,212.16 | 0.00 | Posted | | | Vendor | WIZARDS | 21028 |
| | | | Continued | 4,906,438.86 | 4,337,852.63 | 568,586.23 | | | | | | |

Bank Account - Check Details

October 27, 2006

Period: 09/16/05..10/16/06

Page 38

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 4,906,438.86 | 4,337,852.63 | 568,586.23 | | | | | |
| 05/08/06 | Total Check | 33393 | POKEMON USA, INC. | 1,333.20 | 1,333.20 | 0.00 | Posted | | Vendor | POKEMON | 21029 |
| 05/08/06 | Total Check | 33394 | INDIANA MICHIGAN POWER | 140.35 | 140.35 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 21030 |
| 05/08/06 | Total Check | 33395 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 21031 |
| 05/08/06 | Total Check | 33396 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | | Vendor | COX COMM | 21032 |
| 05/08/06 | Total Check | 33397 | CASAD LLC | 608.00 | 608.00 | 0.00 | Posted | | Vendor | CASAD | 21033 |
| 05/08/06 | Total Check | 33398 | C.A.A MARKETING | 95.50 | 95.50 | 0.00 | Posted | | Vendor | CAA | 21034 |
| 05/08/06 | Total Check | 33399 | HOOKED ON CARDS | 480.00 | 480.00 | 0.00 | Posted | | Vendor | HOOKED | 21035 |
| 05/08/06 | Total Check | 33400 | WORKER TRAINING FUND | 25.19 | 25.19 | 0.00 | Posted | | Vendor | WORKER TRAINING | 21036 |
| 05/08/06 | Total Check | 33401 | INDIANA DEPARTMENT OF REVENUE | 50.00 | 50.00 | 0.00 | Posted | | Vendor | INDIANA DEPT OF REV | 21037 |
| 05/09/06 | Total Check | 33402 | MAD AL DISTRIBUTORS | 1,251.00 | 1,251.00 | 0.00 | Posted | | Vendor | MAD AL | 21038 |
| 05/09/06 | Total Check | 33403 | MIDWEST SERVICE & SUPPLY, INC | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | MIDWEST SERVICE & SU | 21039 |
| 05/09/06 | Total Check | 33408 | J&T HOBBY DISTRIBUTOR | 7,022.00 | 7,022.00 | 0.00 | Posted | | Vendor | J&T | 21044 |
| 05/09/06 | Total Check | 33409 | GIII SPORTS | 450.46 | 450.46 | 0.00 | Posted | | Vendor | GIII SPORTS | 21045 |
| 05/10/06 | Total Check | 33404 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21040 |
| 05/10/06 | Total Check | 33405 | QWEST | 17.00 | 17.00 | 0.00 | Posted | | Vendor | QWEST | 21041 |
| 05/10/06 | Total Check | 33406 | COMCAST | 190.00 | 190.00 | 0.00 | Posted | | Vendor | COMCAST | 21042 |
| 05/10/06 | Total Check | 33407 | IKON OFFICE SOLUTIONS-PA | 1,229.28 | 1,229.28 | 0.00 | Posted | | Vendor | IKON OFFICE | 21043 |
| 05/10/06 | Total Check | 33410 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21046 |
| 05/10/06 | Total Check | 33411 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21047 |
| 05/10/06 | Total Check | 33412 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21048 |
| 05/10/06 | Total Check | 33413 | CHRISTOPHER SIMS | 300.00 | 300.00 | 0.00 | Posted | | Vendor | CHRISTOPHER SIMS | 21049 |
| 05/10/06 | Total Check | 33419 | HUNTER | 2,446.52 | 2,446.52 | 0.00 | Posted | | Vendor | HUNTER | 21050 |
| 05/11/06 | Total Check | 33420 | VIRGINIA DEPART. OF TAXATION | 500.00 | 500.00 | 0.00 | Posted | | Vendor | VA-WITH | 21051 |
| 05/11/06 | Total Check | 33421 | ROXANE R. TISE, INC | 183.96 | 183.96 | 0.00 | Posted | | Vendor | ROXANE | 21052 |

| Date | Type | No. | Description | Amount | Printed Amount | Voided Amount | Status | | Type | Account | Entry No. |
|------|------|-----|-------------|--------|----------------|---------------|--------|---|------|---------|-----------|
| 05/11/06 | Total Check | 33422 | DAN CAWLEY | 250.00 | 250.00 | 0.00 | Posted | | Vendor | DAN CAWLEY | 21053 |
| 05/11/06 | Total Check | 33423 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 21054 |
| 05/11/06 | Total Check | 33424 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 21055 |
| 05/12/06 | Total Check | 33425 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 21056 |
| 05/12/06 | Total Check | 33426 | VERIZON | 80.04 | 80.04 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 21057 |
| 05/12/06 | Total Check | 33427 | WIZARDS OF THE COAST INC | 22,242.48 | 22,242.48 | 0.00 | Posted | | Vendor | WIZARDS | 21058 |
| 05/12/06 | Total Check | 33428 | WIZARDS OF THE COAST INC | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 21059 |
| 05/12/06 | Total Check | 33429 | DONRUSS PLAYOFF | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21060 |
| 05/12/06 | Total Check | 33430 | DAVID BARNES | 1,100.00 | 1,100.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21061 |
| 05/12/06 | Total Check | 33431 | THE UPPER DECK COMPANY | 5,053.68 | 5,053.68 | 0.00 | Posted | | Vendor | UPPERDECK | 21062 |
| 05/12/06 | Total Check | 33432 | BELINDA HUDSON | 80.00 | 80.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21063 |
| 05/12/06 | Total Check | 33433 | ADAM PAXTON | 3,200.00 | 0.00 | 3,200.00 | Financially Voided Posted | | Vendor | ADAM PAXTON | 21064 |
| 05/12/06 | Total Check | 33434 | LOU BROWN CARDS, INC | 64.00 | 64.00 | 0.00 | Posted | | Vendor | LOU BROWN | 21065 |
| 05/12/06 | Total Check | 33435 | AMERICAN EXPRESS | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | AMERICAN | 21066 |
| 05/12/06 | Total Check | 33436 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21067 |
| 05/12/06 | Total Check | 33437 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | | Vendor | AVF CONSULTING | 21068 |
| 05/15/06 | Total Check | 33438 | VERIZON NORTH | 212.57 | 212.57 | 0.00 | Posted | | Vendor | VERIZON NORTH | 21069 |
| 05/15/06 | Total Check | 33439 | ICON MUTUAL FUNDS | 1,547.38 | 1,547.38 | 0.00 | Posted | | Vendor | ICON FUNDS | 21070 |
| 05/15/06 | Total Check | 33440 | DAVE LOUDEN | 741.37 | 741.37 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21071 |
| 05/15/06 | Total Check | 33441 | BIG T'S SPORTS CARDS | 2,550.00 | 2,550.00 | 0.00 | Posted | | Vendor | BIG T | 21072 |
| 05/15/06 | Total Check | 33442 | COMCAST | 113.39 | 113.39 | 0.00 | Posted | | Vendor | COMCAST | 21073 |

Continued        4,992,404.29  4,420,618.06  571,786.23

---

**Bank Account - Check Details**                                  October 27, 2

Period: 09/16/05..10/16/06                                        Page

Baseline1 Sports                                                  C

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Bal. Entry Status | Bal. Account Type | Account No. | Entry No. |
|------------|------------|-----------|-------------|--------|----------------|---------------|--------------|---------------------------|-------------------|-------------|-----------|
| | | | Continued | 4,992,404.29 | 4,420,618.06 | 571,786.23 | | | | | |
| 05/15/06 | Total Check | 33443 | NIPSCO | 122.56 | 122.56 | 0.00 | Posted | | Vendor | NIPSCO | 21074 |
| 05/15/06 | Total Check | 33444 | WIZARDS OF THE COAST INC | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 21075 |
| 05/16/06 | Total Check | 33453 | DAVE LOUDEN | 211.99 | 211.99 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21079 |
| 05/16/06 | Total Check | 33454 | MAD AL DISTRIBUTORS | 978.00 | 978.00 | 0.00 | Posted | | Vendor | MAD AL | 21080 |
| 05/16/06 | Total Check | 33455 | GAMUS DISTRIBUTION | 1,275.00 | 1,275.00 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21081 |
| 05/16/06 | Total Check | 33456 | THE TOPPS COMPANY, INC | 5,400.00 | 5,400.00 | 0.00 | Posted | | Vendor | TOPPS | 21082 |
| 05/17/06 | Total Check | 33457 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21083 |
| 05/17/06 | Total Check | 33458 | SPRINT (OH) | 829.84 | 829.84 | 0.00 | Posted | | Vendor | SPRINT | 21084 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 96 of 182

| Date | | Check | Payee | Amount | Amount | Amount | Status | | Vendor | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/06 | Total Check | 33459 | MCI | 67.50 | 67.50 | 0.00 | Posted | Vendor | MCI | 21085 |
| 05/17/06 | Total Check | 33460 | PRATT INDUSTRIES | 691.56 | 691.56 | 0.00 | Posted | Vendor | VIRGINIA BOX | 21086 |
| 05/17/06 | Total Check | 33461 | IKON FINANCIAL SERVICES | 1,364.59 | 1,364.59 | 0.00 | Posted | Vendor | IKON FINANCIAL | 21087 |
| 05/17/06 | Total Check | 33462 | HSM SECURTY MONIOTORING | 66.16 | 66.16 | 0.00 | Posted | Vendor | HONEYWELL | 21088 |
| 05/17/06 | Total Check | 33463 | BTI | 89.44 | 89.44 | 0.00 | Posted | Vendor | BTI | 21089 |
| 05/17/06 | Total Check | 33464 | BECKETT MEDIA LP | 10.00 | 10.00 | 0.00 | Posted | Vendor | BECKETT | 21090 |
| 05/17/06 | Total Check | 33465 | CINTAS OF PORTSMOUTH | 112.92 | 112.92 | 0.00 | Posted | Vendor | RUS | 21091 |
| 05/17/06 | Total Check | 33466 | KONICA MILOTA BUS. SOLUTIONS | 644.19 | 644.19 | 0.00 | Posted | Vendor | KONICA | 21092 |
| 05/17/06 | Total Check | 33467 | KELLY BOX & PACKAGING CORP | 516.40 | 516.40 | 0.00 | Posted | Vendor | KELLY BOX | 21093 |
| 05/17/06 | Total Check | 33468 | SUBURBAN PROPANE | 38.25 | 38.25 | 0.00 | Posted | Vendor | SUBURB | 21094 |
| 05/17/06 | Total Check | 33469 | WARD TRUCKING | 563.86 | 563.86 | 0.00 | Posted | Vendor | WARD TRUCKING | 21095 |
| 05/17/06 | Total Check | 33470 | FEDERAL EXPRESS | 27.75 | 27.75 | 0.00 | Posted | Vendor | FEDEX | 21096 |
| 05/17/06 | Total Check | 33471 | NORFOLK CITY TREASURER | 526.00 | 526.00 | 0.00 | Posted | Vendor | NORFOLK CITY TREASUR | 21097 |
| 05/17/06 | Total Check | 33472 | NORFOLK CITY TREASURER | 72.24 | 72.24 | 0.00 | Posted | Vendor | NORFOLK CITY TREASUR | 21098 |
| 05/17/06 | Total Check | 33473 | NORFOLK CITY TREASURER | 824.00 | 824.00 | 0.00 | Posted | Vendor | NORFOLK CITY TREASUR | 21099 |
| 05/17/06 | Total Check | 33474 | NORFOLK CITY TREASURER | 4,524.08 | 4,524.08 | 0.00 | Posted | Vendor | NORFOLK CITY TREASUR | 21100 |
| 05/17/06 | Total Check | 33475 | AMERICAN SPORTFISHING ASSOC. | 500.00 | 500.00 | 0.00 | Posted | Vendor | AMERICAN SPORTFISHIN | 21101 |
| 05/18/06 | Total Check | 33450 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 21076 |
| 05/18/06 | Total Check | 33451 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 21077 |
| 05/18/06 | Total Check | 33452 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 21078 |
| 05/18/06 | Total Check | 33476 | PO'S:35174,35406,35125,35450 | 868.00 | 868.00 | 0.00 | Posted | Vendor | TEAM CALIBER | 21102 |
| 05/18/06 | Total Check | 33477 | THE FIRST NATIONAL BANK OF BOS | 1,566.16 | 1,566.16 | 0.00 | Posted | Vendor | FIRST NATIONAL | 21103 |
| 05/18/06 | Total Check | 33478 | THE MASA CORPORATION | 587.37 | 587.37 | 0.00 | Posted | Vendor | MASA CORPORATION | 21104 |
| 05/18/06 | Total Check | 33479 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | Vendor | MAZURSKY & DUNAWAY | 21105 |
| 05/18/06 | Total Check | 33480 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | Vendor | CDW | 21106 |
| 05/18/06 | Total Check | 33481 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | PLANO MOLDING | 21107 |
| 05/18/06 | Total Check | 33482 | MBNA AMERICA | 500.00 | 500.00 | 0.00 | Posted | Vendor | MBNA2 | 21108 |
| 05/18/06 | Total Check | 33483 | DONRUSS PLAYOFF | 5,000.00 | 5,000.00 | 0.00 | Posted | Vendor | PLAYOFF | 21109 |
| 05/18/06 | Total Check | 33484 | TMP INTL INC. | 1,279.00 | 1,279.00 | 0.00 | Posted | Vendor | MCFARLANE TOYS | 21110 |
| 05/18/06 | Total Check | 33485 | TMP INTL INC. | 121.00 | 121.00 | 0.00 | Posted | Vendor | MCFARLANE TOYS | 21111 |
| 05/18/06 | Total Check | 33486 | FAN MATS | 7,467.79 | 0.00 | 7,467.79 | Financially Voided Posted | Vendor | FANMATS | 21112 |
| 05/18/06 | Total Check | 33487 | THE UPPER DECK COMPANY | 5,266.90 | 5,266.90 | 0.00 | Posted | Vendor | UPPERDECK | 21113 |
| 05/18/06 | Total Check | 33488 | FREMONT DIE CONSUMER PRODUCT | 0.00 | 0.00 | 0.00 | Voided | Vendor | FREMONT | 21114 |
| 05/18/06 | Total Check | 33489 | FREMONT DIE CONSUMER PRODUCT | 5,888.55 | 5,888.55 | 0.00 | Posted | Vendor | FREMONT | 21115 |
| 05/18/06 | Total Check | 33490 | FAN MATS | 3,858.90 | 3,858.90 | 0.00 | Posted | Vendor | FANMATS | 21116 |
| 05/18/06 | Total Check | 33491 | WIN PROMOTIONS, LLC | 130.70 | 130.70 | 0.00 | Posted | Vendor | WIN PROMOTIONS | 21117 |
| 05/18/06 | Total Check | 33492 | CARDMEMBER SERVICE | 339.59 | 339.59 | 0.00 | Posted | Vendor | CARDMEMBER SERV | 21118 |

Continued                5,058,956.73 4,479,702.71 579,254.02

---

**Bank Account - Check Details**                                                          October 27, 2006

Period: 09/16/05..10/16/06                                                                Page    40

Baseline1 Sports                                                                          GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,058,956.73 | 4,479,702.71 | 579,254.02 | | | | | |
| 05/18/06 | Total Check | 33493 | ADAM PAXTON | 2,800.00 | 2,800.00 | 0.00 | Posted | | Vendor | ADAM PAXTON | 21119 |
| 05/18/06 | Total Check | 33494 | WATKINS MOTOR LINES, INC | 962.19 | 962.19 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 21120 |
| 05/19/06 | Total Check | 33495 | DANIEL FISHMAN | 1,450.00 | 1,450.00 | 0.00 | Posted | | Vendor | NY279 | 21121 |
| 05/22/06 | Total Check | 33496 | DAVE LOUDEN | 435.77 | 435.77 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21122 |
| 05/22/06 | Total Check | 33497 | JERIG INC. | 52.30 | 52.30 | 0.00 | Posted | | Vendor | ALLAN SHERES | 21123 |
| 05/22/06 | Total Check | 33498 | SPORTS MANIA SALES | 68.13 | 68.13 | 0.00 | Posted | | Vendor | SPORTS MANIA | 21124 |
| 05/22/06 | Total Check | 33499 | E&T ASSOCIATES, INC | 1,754.00 | 1,754.00 | 0.00 | Posted | | Vendor | E&T | 21125 |
| 05/22/06 | Total Check | 33500 | SPORTS EAST ENT | 203.99 | 203.99 | 0.00 | Posted | | Vendor | SPORTS EAST ENT | 21126 |
| 05/22/06 | Total Check | 33501 | DENISE GRIFFIN | 50.00 | 50.00 | 0.00 | Posted | | Vendor | DENISE | 21127 |
| 05/22/06 | Total Check | 33502 | GLOBAL ENTERPRISES | 999.00 | 999.00 | 0.00 | Posted | | Vendor | GLOBAL ENT | 21128 |
| 05/22/06 | Total Check | 33503 | BETTY WHITING | 101.20 | 101.20 | 0.00 | Posted | | Vendor | BETTY WHITING | 21129 |
| 05/22/06 | Total Check | 33504 | WINCRAFT INCORPORATED | 312.00 | 312.00 | 0.00 | Posted | | Vendor | WINCRAFT | 21130 |
| 05/23/06 | Total Check | 33509 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21131 |
| 05/23/06 | Total Check | 33510 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21132 |
| 05/23/06 | Total Check | 33511 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21133 |
| 05/23/06 | Total Check | 33512 | PEGGY LOUDEN | 247.50 | 247.50 | 0.00 | Posted | | Vendor | PEGGY LOUDEN | 21134 |
| 05/23/06 | Total Check | 33513 | MARCIE DOHERTY | 115.68 | 115.68 | 0.00 | Posted | | Vendor | MARCIE FETTERLY | 21135 |
| 05/23/06 | Total Check | 33514 | EASYLINK SERVICES/MAIL.COM BMS | 203.10 | 203.10 | 0.00 | Posted | | Vendor | EASYLINK | 21136 |
| 05/23/06 | Total Check | 33515 | TEAM CALIBER | 227.25 | 227.25 | 0.00 | Posted | | Vendor | TEAM CALIBER | 21137 |
| 05/23/06 | Total Check | 33517 | FAN MATS | 3,608.89 | 3,608.89 | 0.00 | Posted | | Vendor | FANMATS | 21139 |
| 05/23/06 | Total Check | 33520 | THE TOPPS COMPANY, INC | 2,059.20 | 2,059.20 | 0.00 | Posted | | Vendor | TOPPS | 21140 |
| 05/24/06 | Total Check | 33516 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21138 |
| 05/25/06 | Total Check | 33518 | MIKE'S COLLECTABLES | 640.00 | 640.00 | 0.00 | Posted | | Vendor | MIKE'S COLLECTABLES | 21141 |
| 05/25/06 | Total Check | 33519 | CAPE CARDS | 940.00 | 940.00 | 0.00 | Posted | | Vendor | CAPE | 21142 |
| 05/25/06 | Total Check | 33521 | TEAM CALIBER | 357.50 | 357.50 | 0.00 | Posted | | Vendor | TEAM CALIBER | 21143 |
| 05/25/06 | Total Check | 33522 | BIG T'S SPORTS CARDS | 390.00 | 390.00 | 0.00 | Posted | | Vendor | BIG T | 21144 |
| 05/25/06 | Total Check | 33523 | WELLS FARGO | 1,620.16 | 1,620.16 | 0.00 | Posted | | Vendor | WELLS FARGO | 21145 |
| 05/25/06 | Total Check | 33524 | WATKINS MOTOR LINES, INC | 1,084.57 | 1,084.57 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 21146 |
| | Total | | OVERNITE | | | | | | | | |

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/06 | Check | 33525 | TRANSPORTATION CO | 1,042.53 | 1,042.53 | 0.00 | Posted | | Vendor | OVERNITE | 21147 |
| 05/25/06 | Total Check | 33526 | JJ SPORTS | 372.00 | 372.00 | 0.00 | Posted | | Vendor | JJ SPORTS | 21148 |
| 05/25/06 | Total Check | 33527 | HIGBEE ENTERPRISES | 436.00 | 436.00 | 0.00 | Posted | | Vendor | HIGBEE ENTERPRISES | 21149 |
| 05/25/06 | Total Check | 33528 | WES' BASEBALL CARDS, INC. | 348.00 | 348.00 | 0.00 | Posted | | Vendor | WES' BASEBALL | 21150 |
| 05/25/06 | Total Check | 33529 | GREENTREE SPORTS CARDS | 384.00 | 384.00 | 0.00 | Posted | | Vendor | GREENTREE SPORTS | 21151 |
| 05/25/06 | Total Check | 33530 | AMERICAN EXPRESS | 4,914.14 | 4,914.14 | 0.00 | Posted | | Vendor | AMERICAN | 21152 |
| 05/26/06 | Total Check | 33531 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21153 |
| 05/26/06 | Total Check | 33532 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 21154 |
| 05/26/06 | Total Check | 33533 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 21155 |
| 05/26/06 | Total Check | 33534 | CARDMEMBER SERVICE | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 21156 |
| 05/26/06 | Total Check | 33535 | RAND INTERNATIONAL | 64.43 | 64.43 | 0.00 | Posted | | Vendor | RAND | 21157 |
| 05/26/06 | Total Check | 33536 | IKON OFFICE SOLUTIONS-PA | 1,404.25 | 1,404.25 | 0.00 | Posted | | Vendor | IKON OFFICE | 21158 |
| 05/26/06 | Total Check | 33537 | TMP INTL INC. | 1,677.60 | 1,677.60 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 21159 |
| 05/26/06 | Total Check | 33538 | GAMUS DISTRIBUTION | 4,496.94 | 4,496.94 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21160 |
| 05/26/06 | Total Check | 33539 | BELINDA HUDSON | 130.00 | 130.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21161 |
| 05/30/06 | Total Check | 33540 | DAVE LOUDEN | 383.20 | 383.20 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21162 |
| 05/30/06 | Total Check | 33541 | QWEST | 1,238.93 | 1,238.93 | 0.00 | Posted | | Vendor | QWEST | 21163 |
| | | | Continued | 5,101,253.33 | 4,521,999.31 | 579,254.02 | | | | | |

Bank Account - Check Details                                      October 27, 2006

Period: 09/16/05..10/16/06                                        Page    41

Baseline1 Sports                                                  GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,101,253.33 | 4,521,999.31 | 579,254.02 | | | | | |
| 05/30/06 | Total Check | 33542 | AVAYA FINANCIAL SERVICES | 1,279.21 | 1,279.21 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 21164 |
| 05/30/06 | Total Check | 33543 | ALL-PRO SPORTSCARDS | 300.00 | 300.00 | 0.00 | Posted | | Vendor | ALL-PRO | 21165 |
| 05/31/06 | Total Check | 33550 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21169 |
| 05/31/06 | Total Check | 33551 | RAND INTERNATIONAL | 50.00 | 50.00 | 0.00 | Posted | | Vendor | RAND | 21170 |
| 06/01/06 | Total Check | 33552 | JAMES, STEVENS & DANIELS, INC | 250.00 | 250.00 | 0.00 | Posted | | Vendor | JAMES, STEVENS | 21171 |
| 06/01/06 | Total Check | 33553 | AMERICAN EXPRESS | 5,388.15 | 5,388.15 | 0.00 | Posted | | Vendor | AMERICAN | 21172 |
| 06/01/06 | Total Check | 33554 | AMERICAN EXPRESS | 4,611.85 | 4,611.85 | 0.00 | Posted | | Vendor | AMERICAN | 21173 |
| 06/01/06 | Total Check | 33555 | TMP INTL INC. | 1,790.42 | 1,790.42 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 21174 |
| 06/01/06 | Total Check | 33556 | DAVE LOUDEN | 268.31 | 268.31 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21175 |
| 06/01/06 | Total Check | 33557 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21176 |
| 06/01/06 | Total Check | 33558 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 21177 |
| 06/01/06 | Total Check | 33559 | OPTIMUM CHOICE | 5,400.71 | 5,400.71 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 21178 |

| Date | Type | Check # | Payee | Amount | Amount | Amount | Status | | Vendor | Name | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/06 | Total Check | 33560 | SHENANDOAH LIFE INS COMPANY | 483.96 | 483.96 | 0.00 | Posted | | Vendor | SHENANDOAH | 21179 |
| 06/01/06 | Total Check | 33561 | THE HARTFORD LIFE & ACCIDENT | 483.30 | 483.30 | 0.00 | Posted | | Vendor | HARTFORD | 21180 |
| 06/01/06 | Total Check | 33562 | BECKETT MEDIA LP | 9.00 | 9.00 | 0.00 | Posted | | Vendor | BECKETT | 21181 |
| 06/01/06 | Total Check | 33563 | HAMPTON ROADS SANITATION DISTR | 95.13 | 95.13 | 0.00 | Posted | | Vendor | HRSD | 21182 |
| 06/01/06 | Total Check | 33564 | NEW HAVEN UTILITIES | 87.08 | 87.08 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 21183 |
| 06/01/06 | Total Check | 33565 | FORD CREDIT | 504.26 | 504.26 | 0.00 | Posted | | Vendor | FORD CREDIT | 21184 |
| 06/01/06 | Total Check | 33566 | SHELL FLEET | 210.51 | 210.51 | 0.00 | Posted | | Vendor | SHELL FLEET | 21185 |
| 06/01/06 | Total Check | 33567 | CRYSTAL SPRINGS | 55.35 | 55.35 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 21186 |
| 06/01/06 | Total Check | 33568 | AVAYA FINANCIAL SERVICES | 135.45 | 135.45 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 21187 |
| 06/01/06 | Total Check | 33569 | LASER LABEL TECHNOLOGIES | 104.00 | 104.00 | 0.00 | Posted | | Vendor | LLT BAR CODE | 21188 |
| 06/01/06 | Total Check | 33570 | ASSURITY LIFE INSURANCE CO | 573.53 | 573.53 | 0.00 | Posted | | Vendor | ASSURITY LIFE | 21189 |
| 06/01/06 | Total Check | 33571 | ASCOM HASLER/GE CAP PROG | 133.14 | 133.14 | 0.00 | Posted | | Vendor | ASCOM | 21190 |
| 06/01/06 | Total Check | 33572 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | | Vendor | COX COMM | 21191 |
| 06/01/06 | Total Check | 33573 | QWEST | 20.40 | 20.40 | 0.00 | Posted | | Vendor | QWEST | 21192 |
| 06/01/06 | Total Check | 33574 | DO IT YOURSELF RETAILING | 2,465.00 | 0.00 | 2,465.00 | Financially Voided | Posted | Vendor | RETAILING | 21193 |
| 06/01/06 | Total Check | 33575 | DOMINION VIRGINIA POWER | 42.90 | 42.90 | 0.00 | Posted | | Vendor | VA POWER | 21194 |
| 06/01/06 | Total Check | 33576 | COMP USA | 539.77 | 539.77 | 0.00 | Posted | | Vendor | COMP USA | 21195 |
| 06/01/06 | Total Check | 33577 | CINTAS OF PORTSMOUTH | 112.92 | 112.92 | 0.00 | Posted | | Vendor | RUS | 21196 |
| 06/01/06 | Total Check | 33578 | U.S. HEALTH & HYGIENE SERVICE | 35.00 | 35.00 | 0.00 | Posted | | Vendor | US HEALTH | 21197 |
| 06/01/06 | Total Check | 33579 | TIDEWATER BEVERAGE SERVICES | 79.60 | 79.60 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 21198 |
| 06/01/06 | Total Check | 33580 | WASTE MANAGEMENT | 524.86 | 524.86 | 0.00 | Posted | | Vendor | WM | 21199 |
| 06/01/06 | Total Check | 33581 | R&L CARRIERS | 750.97 | 750.97 | 0.00 | Posted | | Vendor | R & L | 21200 |
| 06/01/06 | Total Check | 33582 | CASH | 429.76 | 429.76 | 0.00 | Posted | | Vendor | CHRISTINE ABRAHAM | 21201 |
| 06/02/06 | Total Check | 33547 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21166 |
| 06/02/06 | Total Check | 33548 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21167 |
| 06/02/06 | Total Check | 33549 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21168 |
| 06/02/06 | Total Check | 33583 | POKEMON USA, INC. | 1,398.00 | 1,398.00 | 0.00 | Posted | | Vendor | POKEMON | 21202 |
| 06/02/06 | Total Check | 33584 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21203 |
| 06/02/06 | Total Check | 33585 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 21204 |
| 06/02/06 | Total Check | 33586 | 06 DONRUSS ELITE FB PO35750 | 15,600.00 | 15,600.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21205 |
| 06/02/06 | Total Check | 33587 | PO 35724 PLAYOFF | 1,243.20 | 1,243.20 | 0.00 | Posted | | Vendor | PLAYOFF | 21206 |
| 06/02/06 | Total Check | 33588 | BANK OF AMERICA | 1,348.65 | 1,348.65 | 0.00 | Posted | | Vendor | BANK OF AMERICA | 21207 |
| 06/02/06 | Total Check | 33589 | ALL-PRO SPORTSCARDS | 1,100.00 | 1,100.00 | 0.00 | Posted | | Vendor | ALL-PRO | 21208 |
| | | | Continued | 5,157,135.40 | 4,575,416.38 | 581,719.02 | | | | | |

Baseline1 Sports                                                                    GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,157,135.40 | 4,575,416.38 | 581,719.02 | | | | | |
| 06/02/06 | Total Check | 33590 | THE COLLECTOR STORE LLC | 260.00 | 260.00 | 0.00 | Posted | | Vendor | THE COLLECTOR STORE | 21209 |
| 06/02/06 | Total Check | 33591 | SPORTSLINE DISTRIBUTORS | 360.00 | 360.00 | 0.00 | Posted | | Vendor | SPORTSLINE DIST | 21210 |
| 06/02/06 | Total Check | 33592 | WATKINS MOTOR LINES, INC | 1,019.15 | 1,019.15 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 21211 |
| 06/05/06 | Total Check | 33593 | DAVE LOUDEN | 249.71 | 249.71 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21212 |
| 06/05/06 | Total Check | 33594 | J&T HOBBY DISTRIBUTOR | 13,840.01 | 13,840.01 | 0.00 | Posted | | Vendor | J&T | 21213 |
| 06/05/06 | Total Check | 33595 | INDIANA MICHIGAN POWER | 101.06 | 101.06 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 21214 |
| 06/05/06 | Total Check | 33596 | WINCRAFT INCORPORATED | 0.00 | 0.00 | 0.00 | Voided | | Vendor | WINCRAFT | 21215 |
| 06/05/06 | Total Check | 33597 | WINCRAFT INCORPORATED | 7,421.28 | 7,421.28 | 0.00 | Posted | | Vendor | WINCRAFT | 21216 |
| 06/06/06 | Total Check | 33605 | NORTHEAST SPORTSCARDS | 1,180.00 | 1,180.00 | 0.00 | Posted | | Vendor | NORTHEASTSPORTSCARDS | 21220 |
| 06/06/06 | Total Check | 33606 | ALL-PRO SPORTSCARDS | 800.00 | 800.00 | 0.00 | Posted | | Vendor | ALL-PRO | 21221 |
| 06/06/06 | Total Check | 33607 | STORE ON WHEELS | 800.00 | 800.00 | 0.00 | Posted | | Vendor | MARTY BISK | 21222 |
| 06/07/06 | Total Check | 33608 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21223 |
| 06/07/06 | Total Check | 33609 | VIRGINIA DEPART. OF TAXATION | 70.00 | 70.00 | 0.00 | Posted | | Vendor | VA-WITH | 21224 |
| 06/07/06 | Total Check | 33610 | INDIANA DEPARTMENT OF REVENUE | 517.00 | 517.00 | 0.00 | Posted | | Vendor | INDIANA DEPT OF REV | 21225 |
| 06/07/06 | Total Check | 33611 | ULTRA PRO LP | 12,000.00 | 12,000.00 | 0.00 | Posted | | Vendor | REMBRANDT | 21226 |
| 06/07/06 | Total Check | 33612 | FREMONT DIE CONSUMER PRODUCT | 7,446.68 | 7,446.68 | 0.00 | Posted | | Vendor | FREMONT | 21227 |
| 06/07/06 | Total Check | 33613 | DAN CAWLEY | 250.00 | 250.00 | 0.00 | Posted | | Vendor | DAN CAWLEY | 21228 |
| 06/07/06 | Total Check | 33614 | THE UPPER DECK COMPANY | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | UPPERDECK | 21229 |
| 06/08/06 | Total Check | 33615 | ROXANE R. TISE, INC | 31.37 | 31.37 | 0.00 | Posted | | Vendor | ROXANE | 21230 |
| 06/09/06 | Total Check | 33602 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21217 |
| 06/09/06 | Total Check | 33603 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21218 |
| 06/09/06 | Total Check | 33604 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21219 |
| 06/09/06 | Total Check | 33616 | CHRISTOPHER SIMS | 600.00 | 600.00 | 0.00 | Posted | | Vendor | CHRISTOPHER SIMS | 21231 |
| 06/09/06 | Total Check | 33617 | VIRGINIA DEPART. OF TAXATION | 500.00 | 500.00 | 0.00 | Posted | | Vendor | VA-WITH | 21232 |
| 06/09/06 | Total Check | 33618 | BELINDA HUDSON | 70.00 | 70.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21233 |
| 06/09/06 | Total Check | 33619 | RAND INTERNATIONAL | 50.00 | 50.00 | 0.00 | Posted | | Vendor | RAND | 21234 |
| 06/12/06 | Total Check | 33620 | WIZARDS OF THE COAST INC | 1,448.85 | 1,448.85 | 0.00 | Posted | | Vendor | WIZARDS | 21235 |
| 06/12/06 | Total Check | 33621 | DAVE LOUDEN | 464.70 | 464.70 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21236 |
| 06/12/06 | Total Check | 33622 | ALL-PRO SPORTSCARDS | 2,100.00 | 2,100.00 | 0.00 | Posted | | Vendor | ALL-PRO | 21237 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Entry Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/06 | Total Check | 33623 | THE FIRST NATIONAL BANK OF BOS | 1,584.18 | 1,584.18 | 0.00 | Posted | Vendor | FIRST NATIONAL | 21238 |
| 06/12/06 | Total Check | 33624 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | PLANO MOLDING | 21239 |
| 06/12/06 | Total Check | 33625 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | Vendor | CDW | 21240 |
| 06/12/06 | Total Check | 33626 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | Vendor | MAZURSKY & DUNAWAY | 21241 |
| 06/12/06 | Total Check | 33627 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 21242 |
| 06/13/06 | Total Check | 33628 | TEAM ONE TMS | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | TMS | 21243 |
| 06/13/06 | Total Check | 33629 | TEAM COLOR | 20.64 | 20.64 | 0.00 | Posted | Vendor | TEAM COLOR | 21244 |
| 06/13/06 | Total Check | 33630 | WIN PROMOTIONS, LLC | 35.09 | 35.09 | 0.00 | Posted | Vendor | WIN PROMOTIONS | 21245 |
| 06/13/06 | Total Check | 33631 | JERIG INC. | 86.30 | 86.30 | 0.00 | Posted | Vendor | ALLAN SHERES | 21246 |
| 06/13/06 | Total Check | 33632 | SPORTS MANIA SALES | 131.35 | 131.35 | 0.00 | Posted | Vendor | SPORTS MANIA | 21247 |
| 06/13/06 | Total Check | 33633 | Z SPORTS GROUP INC. | 50.40 | 50.40 | 0.00 | Posted | Vendor | Z SPORTS | 21248 |
| 06/13/06 | Total Check | 33634 | SPORTS EAST ENT | 34.81 | 34.81 | 0.00 | Posted | Vendor | SPORTS EAST ENT | 21249 |
| 06/13/06 | Total Check | 33635 | J&T HOBBY DISTRIBUTOR | 4,687.67 | 4,687.67 | 0.00 | Posted | Vendor | J&T | 21250 |
| 06/13/06 | Total Check | 33636 | WINCRAFT INCORPORATED | 136.87 | 136.87 | 0.00 | Posted | Vendor | WINCRAFT | 21251 |
| 06/13/06 | Total Check | 33643 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 21255 |
| 06/13/06 | Total Check | 33644 | INKWORKS | 1,114.14 | 1,114.14 | 0.00 | Posted | Vendor | INKWORKS | 21256 |
| | | | Continued | 5,227,403.81 | 4,645,684.79 | 581,719.02 | | | | |

Bank Account - Check Details

Period: 09/16/05..10/16/06

Baseline1 Sports

October 27, 2006

Page    43

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,227,403.81 | 4,645,684.79 | 581,719.02 | | | | | |
| 06/13/06 | Total Check | 33645 | BANDAI AMERICA INC. | 721.68 | 721.68 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 21257 |
| 06/13/06 | Total Check | 33646 | RC2 SOUTH | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 21258 |
| 06/14/06 | Total Check | 33647 | WATKINS MOTOR LINES, INC | 1,094.21 | 1,094.21 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 21259 |
| 06/14/06 | Total Check | 33648 | OVERNITE TRANSPORTATION CO | 1,306.38 | 1,306.38 | 0.00 | Posted | | Vendor | OVERNITE | 21260 |
| 06/14/06 | Total Check | 33649 | BASELINE LICENSING GROUP, LLC | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | BLG | 21261 |
| 06/14/06 | Total Check | 33650 | GAMUS DISTRIBUTION | 2,242.69 | 2,242.69 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21262 |
| 06/14/06 | Total Check | 33651 | 44 MAGNUM | 4,529.69 | 4,529.69 | 0.00 | Posted | | Vendor | 44 MAGNUM | 21263 |
| 06/15/06 | Total Check | 33652 | DAVID BARNES | 2,400.00 | 2,400.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21264 |
| 06/15/06 | Total Check | 33653 | BOYD'S COLLECTION LTD | 5,000.00 | 5,000.00 | 0.00 | Posted | | Vendor | BOYDS | 21265 |
| 06/16/06 | Total Check | 33637 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21252 |
| 06/16/06 | Total Check | 33638 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21253 |

| Date | Type | Check | Payee | Amount | Amount | | Status | | Type | Vendor | Ref |
|------|------|-------|-------|--------|--------|--|--------|--|------|--------|-----|
| 06/16/06 | Total Check | 33639 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21254 |
| 06/16/06 | Total Check | 33654 | ICON MUTUAL FUNDS | 1,545.43 | 1,545.43 | 0.00 | Posted | | Vendor | ICON FUNDS | 21266 |
| 06/16/06 | Total Check | 33655 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21267 |
| 06/16/06 | Total Check | 33656 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 21268 |
| 06/16/06 | Total Check | 33657 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 21269 |
| 06/16/06 | Total Check | 33658 | DAVID BARNES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21270 |
| 06/16/06 | Total Check | 33659 | US LEC CORP | 832.82 | 832.82 | 0.00 | Posted | | Vendor | US LEC CORP. | 21271 |
| 06/16/06 | Total Check | 33660 | VERIZON | 57.98 | 57.98 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 21272 |
| 06/16/06 | Total Check | 33661 | DOMINION VIRGINIA POWER | 37.17 | 37.17 | 0.00 | Posted | | Vendor | VA POWER | 21273 |
| 06/16/06 | Total Check | 33662 | VIRGINIA NATURAL GAS | 274.93 | 274.93 | 0.00 | Posted | | Vendor | VA NAT GAS | 21274 |
| 06/16/06 | Total Check | 33663 | DOMINION VIRGINIA POWER | 770.59 | 770.59 | 0.00 | Posted | | Vendor | VA POWER | 21275 |
| 06/16/06 | Total Check | 33664 | INDEPENDENT LIGHTING CORP | 485.61 | 485.61 | 0.00 | Posted | | Vendor | INDEPENDENT | 21276 |
| 06/16/06 | Total Check | 33665 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 701.60 | 701.60 | 0.00 | Posted | | Vendor | BLUE RIDGE MOUNTAIN | 21277 |
| 06/16/06 | Total Check | 33666 | SUBURBAN PROPANE | 38.25 | 38.25 | 0.00 | Posted | | Vendor | SUBURB | 21278 |
| 06/16/06 | Total Check | 33667 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 21279 |
| 06/16/06 | Total Check | 33668 | BECKETT MEDIA LP | 17.50 | 17.50 | 0.00 | Posted | | Vendor | BECKETT | 21280 |
| 06/16/06 | Total Check | 33669 | VERIZON NORTH | 187.54 | 187.54 | 0.00 | Posted | | Vendor | VERIZON NORTH | 21281 |
| 06/16/06 | Total Check | 33670 | NIPSCO | 59.01 | 59.01 | 0.00 | Posted | | Vendor | NIPSCO | 21282 |
| 06/16/06 | Total Check | 33671 | PROFORMA HAMPTON ROADS | 278.75 | 278.75 | 0.00 | Posted | | Vendor | PROFORMA | 21283 |
| 06/16/06 | Total Check | 33672 | COMP USA | 65.33 | 65.33 | 0.00 | Posted | | Vendor | COMP USA | 21284 |
| 06/16/06 | Total Check | 33673 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | | Vendor | COX COMM | 21285 |
| 06/16/06 | Total Check | 33674 | CASAD LLC | 608.00 | 608.00 | 0.00 | Posted | | Vendor | CASAD | 21286 |
| 06/16/06 | Total Check | 33675 | ASSURITY LIFE INSURANCE CO | 176.26 | 176.26 | 0.00 | Posted | | Vendor | ASSURITY LIFE | 21287 |
| 06/16/06 | Total Check | 33676 | SPRINT (TX) | 774.24 | 774.24 | 0.00 | Posted | | Vendor | SPRINT | 21288 |
| 06/16/06 | Total Check | 33677 | BTI | 97.66 | 97.66 | 0.00 | Posted | | Vendor | BTI | 21289 |
| 06/16/06 | Total Check | 33678 | IKON FINANCIAL SERVICES | 1,432.82 | 1,432.82 | 0.00 | Posted | | Vendor | IKON FINANCIAL | 21290 |
| 06/16/06 | Total Check | 33679 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 21291 |
| 06/16/06 | Total Check | 33680 | VERIZON | 80.04 | 80.04 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 21292 |
| 06/16/06 | Total Check | 33681 | AVAYA FINANCIAL SERVICES | 1,339.33 | 1,339.33 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 21293 |
| 06/16/06 | Total Check | 33682 | TIDEWATER BEVERAGE SERVICES | 11.14 | 11.14 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 21294 |
| 06/16/06 | Total Check | 33683 | GOODMAN & COMPANY, L.L.P. | 401.82 | 401.82 | 0.00 | Posted | | Vendor | GOODMAN & CO. | 21295 |
| 06/16/06 | Total Check | 33684 | KONICA MILOTA BUS. SOLUTIONS | 489.72 | 489.72 | 0.00 | Posted | | Vendor | KONICA | 21296 |
| 06/16/06 | Total Check | 33685 | R&L CARRIERS | 115.03 | 115.03 | 0.00 | Posted | | Vendor | R & L | 21297 |
| 06/16/06 | Total Check | 33686 | FEDERAL EXPRESS | 11.00 | 11.00 | 0.00 | Posted | | Vendor | FEDEX | 21298 |

Continued          5,275,918.14  4,694,199.12    581,719.02

**Bank Account - Check Details**

October 27, 2006

Period: 09/16/05..10/16/06

Page   44

Baseline1 Sports

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,275,918.14 | 4,694,199.12 | 581,719.02 | | | | | |
| 06/16/06 | Total Check | 33687 | THE SUPPLY ROOM COMPANIES, INC | 436.48 | 436.48 | 0.00 | Posted | | Vendor | SUPPLY | 21299 |
| 06/16/06 | Total Check | 33688 | RACING INNOVATIONS, INC | 3,135.00 | 0.00 | 3,135.00 | Financially Voided | Posted | Vendor | RACING INNOVATIONS | 21300 |
| 06/16/06 | Total Check | 33689 | GATHERING GROUND | 77.00 | 77.00 | 0.00 | Posted | | Vendor | GATHERING | 21301 |
| 06/20/06 | Total Check | 33690 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21302 |
| 06/20/06 | Total Check | 33691 | HOOKED ON CARDS | 880.00 | 880.00 | 0.00 | Posted | | Vendor | HOOKED | 21303 |
| 06/20/06 | Total Check | 33692 | DAVE LOUDEN | 463.51 | 463.51 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21304 |
| 06/20/06 | Total Check | 33693 | MBNA AMERICA | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MBNA2 | 21305 |
| 06/20/06 | Total Check | 33694 | BASEBALL CARD COLLECTIBLES | 480.00 | 480.00 | 0.00 | Posted | | Vendor | BASEBALL CARD COLL | 21306 |
| 06/20/06 | Total Check | 33695 | PITTSBURGH SPORTS PA-PITT | 219.00 | 219.00 | 0.00 | Posted | | Vendor | 4127516273 | 21307 |
| 06/20/06 | Total Check | 33696 | MCARTHUR TOWEL AND SPORTS,INC | 185.40 | 185.40 | 0.00 | Posted | | Vendor | MCARTHUR TOWEL AND S | 21308 |
| 06/21/06 | Total Check | 33703 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21312 |
| 06/21/06 | Total Check | 33704 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21313 |
| 06/21/06 | Total Check | 33705 | JIMS SPORTS CARDS | 920.00 | 920.00 | 0.00 | Posted | | Vendor | JIMS SPORTS CARDS | 21314 |
| 06/21/06 | Total Check | 33706 | RITTENHOUSE ARCHIVES | 3,659.96 | 3,659.96 | 0.00 | Posted | | Vendor | RITTENHOUSE | 21315 |
| 06/21/06 | Total Check | 33707 | ANTHEM BC/BS | 508.71 | 508.71 | 0.00 | Posted | | Vendor | ANTHEM BC/BS | 21316 |
| 06/21/06 | Total Check | 33708 | KOLDER,INC | 1,470.00 | 1,470.00 | 0.00 | Posted | | Vendor | KOLDER | 21317 |
| 06/22/06 | Total Check | 33709 | NATIONWIDE LIFE INSURANCE | 151.80 | 0.00 | 151.80 | Financially Voided | Posted | Vendor | NATIONWIDE | 21318 |
| 06/22/06 | Total Check | 33710 | MATT'S BB CARDS & SUPPLIES | 510.00 | 510.00 | 0.00 | Posted | | Vendor | MATT'S BB CARDS& | 21319 |
| 06/22/06 | Total Check | 33711 | CARDMEMBER SERVICE | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 21320 |
| 06/22/06 | Total Check | 33712 | inv 284803 GA MUSIC | 1,934.53 | 1,934.53 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21321 |
| 06/22/06 | Total Check | 33713 | JAMES, STEVENS & DANIELS, INC | 52.50 | 52.50 | 0.00 | Posted | | Vendor | JAMES, STEVENS | 21322 |
| 06/22/06 | Total Check | 33714 | WELLS FARGO | 1,544.31 | 1,544.31 | 0.00 | Posted | | Vendor | WELLS FARGO | 21323 |
| 06/22/06 | Total Check | 33715 | THE EDGE-MAN | 549.00 | 549.00 | 0.00 | Posted | | Vendor | EDGEMAN | 21324 |
| 06/22/06 | Total Check | 33716 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 21325 |
| 06/22/06 | Total Check | 33717 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 21326 |
| 06/22/06 | Total Check | 33718 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21327 |
| 06/22/06 | Total Check | 33719 | RC2 SOUTH | 14,972.96 | 0.00 | 14,972.96 | Financially Voided | Posted | Vendor | PRESSPASS | 21328 |
| 06/22/06 | Total Check | 33720 | BELINDA HUDSON | 100.00 | 100.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21329 |
| 06/23/06 | Total Check | 33700 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21309 |
| 06/23/06 | Total Check | 33701 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21310 |
| 06/23/06 | Total Check | 33702 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21311 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 104 of 182

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/06 | Total Check | 33721 | RC2 SOUTH | 15,000.00 | 15,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 21330 |
| 06/23/06 | Total Check | 33732 | DUANE BATES | 444.00 | 444.00 | 0.00 | Posted | | Vendor | DUANE BATES | 21335 |
| 06/23/06 | Total Check | 33733 | JJ SPORTS | 300.00 | 300.00 | 0.00 | Posted | | Vendor | JJ SPORTS | 21336 |
| 06/23/06 | Total Check | 33734 | AMERICAN EXPRESS | 3,634.85 | 3,634.85 | 0.00 | Posted | | Vendor | AMERICAN | 21337 |
| 06/23/06 | Total Check | 33735 | AMERICAN EXPRESS | 0.00 | 0.00 | 0.00 | Voided | | Vendor | AMERICAN | 21338 |
| 06/23/06 | Total Check | 33736 | AMERICAN EXPRESS | 2,857.21 | 2,857.21 | 0.00 | Posted | | Vendor | AMERICAN | 21339 |
| 06/23/06 | Total Check | 33737 | J&T HOBBY DISTRIBUTOR | 4,449.60 | 0.00 | 4,449.60 | Financially Voided | Posted | Vendor | J&T | 21340 |
| 06/23/06 | Total Check | 33738 | J & T HOBBY DISTRIBUTOR | 3,600.00 | 0.00 | 3,600.00 | Financially Voided | Posted | Vendor | J&T | 21341 |
| 06/23/06 | Total Check | 33739 | PROMARK EMBLEMS, LLC | 1,660.50 | 1,660.50 | 0.00 | Posted | | Vendor | PROMARK | 21342 |
| 06/23/06 | Total Check | 33740 | SA-GE COLLECTIBLES, INC | 5,000.00 | 0.00 | 5,000.00 | Financially Voided | Posted | Vendor | SA-GE | 21343 |
| 06/23/06 | Total Check | 33741 | STEELERS WHOLESALE | 1,884.05 | 0.00 | 1,884.05 | Financially Voided | Posted | Vendor | STEELERS | 21344 |
| 06/23/06 | Total Check | 33742 | STEELERS WHOLESALE | 1,930.61 | 0.00 | 1,930.61 | Financially Voided | Posted | Vendor | STEELERS | 21345 |
| 06/23/06 | Total Check | 33743 | USAOPOLY | 550.80 | 550.80 | 0.00 | Posted | | Vendor | USA | 21346 |
| 06/23/06 | Total Check | 33744 | WIZARDS OF THE COAST INC | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 21347 |
| | | | Continued | 5,365,187.07 | 4,748,344.03 | 616,843.04 | | | | | |

Bank Account - Check Details

Period: 09/16/05..10/16/06

Baseline1 Sports

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,365,187.07 | 4,748,344.03 | 616,843.04 | | | | | |
| 06/23/06 | Total Check | 33745 | FREMONT DIE CONSUMER PRODUCT | 2,090.11 | 2,090.11 | 0.00 | Posted | | Vendor | FREMONT | 21348 |
| 06/26/06 | Total Check | 33746 | DAVID G. BARNES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DGB | 21349 |
| 06/27/06 | Total Check | 33747 | BASELINE LICENSING GROUP, LLC | 1,441.15 | 1,441.15 | 0.00 | Posted | | Vendor | BLG | 21350 |
| 06/27/06 | Total Check | 33748 | DONRUSS PLAYOFF | 24,560.00 | 24,560.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21351 |
| 06/30/06 | Total Check | 33725 | PEGGY LOUDEN | 279.00 | 279.00 | 0.00 | Posted | | Vendor | PEGGY LOUDEN | 21331 |
| 06/30/06 | Total Check | 33726 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21332 |
| 06/30/06 | Total Check | 33727 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21333 |
| 06/30/06 | Total Check | 33728 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21334 |
| 06/30/06 | Total Check | 33722 | LABEEBAH SHAKIR | 72.00 | 72.00 | 0.00 | Posted | | Vendor | LABEEBAH SHAKIR | 21352 |
| 06/30/06 | Total Check | 33723 | T & L BASEBALL CARDS INC. | 745.00 | 745.00 | 0.00 | Posted | | Vendor | T & L | 21353 |
| 06/30/06 | Total Check | 33724 | DUANE BATES | 375.00 | 375.00 | 0.00 | Posted | | Vendor | DUANE BATES | 21354 |
| 06/30/06 | Total Check | 33749 | GAMUS DISTRIBUTION | 93.73 | 93.73 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21355 |
| 06/30/06 | Total Check | 33750 | TMP INTL INC. | 3,318.30 | 3,318.30 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 21356 |
| 06/30/06 | Total Check | 33751 | THE TOPPS COMPANY, INC | 33,696.00 | 33,696.00 | 0.00 | Posted | | Vendor | TOPPS | 21357 |
| | Total | | NATIONWIDE LIFE | | | | | | | | |

| Date | Type | | Number | Name | | | | Vendor/Customer | | Ref |
|------|------|--|--------|------|--|--|--|-----------------|--|-----|
| 07/01/06 | Check | | 33753 | INSURANCE | 151.80 | 151.80 | 0.00 | Posted | Vendor | NATIONWIDE | 21359 |
| 07/05/06 | Total Check | | 33752 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 21358 |
| 07/05/06 | Total Check | | 33760 | RITTENHOUSE ARCHIVES | 7,128.00 | 0.00 | 7,128.00 | Financially Voided Posted | Vendor | RITTENHOUSE | 21363 |
| 07/05/06 | Total Check | | 33761 | BANK OF AMERICA | 500.00 | 500.00 | 0.00 | Posted | Vendor | BANK OF AMERICA | 21364 |
| 07/06/06 | Total Check | | 33762 | MIDWEST SALES GROUP | 283.53 | 283.53 | 0.00 | Posted | Customer | 7858651670 | 21365 |
| 07/06/06 | Total Check | | 33763 | MATT'S BB CARDS & SUPPLIES | 540.00 | 540.00 | 0.00 | Posted | Vendor | MATT'S BB CARDS& | 21366 |
| 07/06/06 | Total Check | | 33764 | DAVE LOUDEN | 378.44 | 378.44 | 0.00 | Posted | Vendor | DAVE LOUDEN | 21367 |
| 07/06/06 | Total Check | | 33765 | PACIFIC CONNECTIONS, INC. | 685.50 | 685.50 | 0.00 | Posted | Vendor | PACIFIC CONN | 21368 |
| 07/06/06 | Total Check | | 33806 | BELINDA HUDSON | 110.00 | 110.00 | 0.00 | Posted | Vendor | BELINDA HUDSON | 21409 |
| 07/06/06 | Total Check | | 33807 | KOLDER,INC replacement from ck 33238 | 2,057.99 | 2,057.99 | 0.00 | Posted | Vendor | KOLDER | 21410 |
| 07/06/06 | Total Check | | 33808 | KOLDER,INC | 1,835.37 | 1,835.37 | 0.00 | Posted | Vendor | KOLDER | 21411 |
| 07/07/06 | Total Check | | 33757 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | Vendor | DAVID BAR | 21360 |
| 07/07/06 | Total Check | | 33758 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | Vendor | GARY ROBERSON | 21361 |
| 07/07/06 | Total Check | | 33759 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | Vendor | BASELINE SPORTS, INC | 21362 |
| 07/07/06 | Total Check | | 33766 | WEB TEKS | 230.00 | 0.00 | 230.00 | Financially Voided Posted | Vendor | WEB TEKS | 21369 |
| 07/07/06 | Total Check | | 33767 | U.S. HEALTH & HYGIENE SERVICE | 43.75 | 43.75 | 0.00 | Posted | Vendor | US HEALTH | 21370 |
| 07/07/06 | Total Check | | 33768 | CINTAS OF PORTSMOUTH | 112.92 | 112.92 | 0.00 | Posted | Vendor | RUS | 21371 |
| 07/07/06 | Total Check | | 33769 | DAVID BARNES | 3,000.00 | 3,000.00 | 0.00 | Posted | Vendor | DAVID BAR | 21372 |
| 07/07/06 | Total Check | | 33770 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | Vendor | DAVE LOUDEN | 21373 |
| 07/07/06 | Total Check | | 33771 | OPTIMUM CHOICE | 5,400.71 | 5,400.71 | 0.00 | Posted | Vendor | OPTIMUM CHOICE | 21374 |
| 07/07/06 | Total Check | | 33772 | TIDEWATER CHAPTER-VSCPA | 95.00 | 95.00 | 0.00 | Posted | Vendor | VSCPA | 21375 |
| 07/07/06 | Total Check | | 33773 | SHENANDOAH LIFE INS COMPANY | 508.13 | 508.13 | 0.00 | Posted | Vendor | SHENANDOAH | 21376 |
| 07/07/06 | Total Check | | 33774 | THE HARTFORD LIFE & ACCIDENT | 483.30 | 483.30 | 0.00 | Posted | Vendor | HARTFORD | 21377 |
| 07/07/06 | Total Check | | 33775 | SHELL FLEET | 120.02 | 120.02 | 0.00 | Posted | Vendor | SHELL FLEET | 21378 |
| 07/07/06 | Total Check | | 33776 | SELECTIVE INSURANCE | 986.00 | 986.00 | 0.00 | Posted | Vendor | SELECTIVE INSURANCE | 21379 |
| 07/07/06 | Total Check | | 33777 | HAMPTON ROADS SANITATION DISTR | 152.14 | 152.14 | 0.00 | Posted | Vendor | HRSD | 21380 |
| 07/07/06 | Total Check | | 33778 | ADT SECURITY SERVICES INC. | 94.95 | 94.95 | 0.00 | Posted | Vendor | ADT SECURITY | 21381 |
| 07/07/06 | Total Check | | 33779 | FORD CREDIT | 480.25 | 480.25 | 0.00 | Posted | Vendor | FORD CREDIT | 21382 |
| 07/07/06 | Total Check | | 33780 | NEW HAVEN UTILITIES | 58.40 | 58.40 | 0.00 | Posted | Vendor | NEW HAVEN UTILITIES | 21383 |
| 07/07/06 | Total Check | | 33781 | FAELLA DEISIGN | 537.67 | 0.00 | 537.67 | Financially Voided Posted | Vendor | FAELLA DESIGN | 21384 |
| 07/07/06 | Total Check | | 33782 | EASYLINK SERVICES/MAIL.COM BMS | 251.00 | 251.00 | 0.00 | Posted | Vendor | EASYLINK | 21385 |
| | Continued | | | | 5,463,841.53 | 4,839,102.82 | 624,738.71 | | | | |

**Original  Bal.**

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Entry Status | Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,463,841.53 | 4,839,102.82 | 624,738.71 | | | | | |
| 07/07/06 | Total Check | 33783 | CRYSTAL SPRINGS | 49.49 | 49.49 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 21386 |
| 07/07/06 | Total Check | 33784 | UPS SUPPLY CHAIN SOLUTIONS,INC | 205.03 | 0.00 | 205.03 | Financially Voided | Posted | Vendor | UPS SUPPLY | 21387 |
| 07/07/06 | Total Check | 33785 | QWEST | 15.11 | 15.11 | 0.00 | Posted | | Vendor | QWEST | 21388 |
| 07/07/06 | Total Check | 33786 | IKON OFFICE SOLUTIONS-PA | 140.43 | 0.00 | 140.43 | Financially Voided | Posted | Vendor | IKON OFFICE | 21389 |
| 07/07/06 | Total Check | 33787 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 21390 |
| 07/07/06 | Total Check | 33788 | QWEST | 2,354.94 | 2,354.94 | 0.00 | Posted | | Vendor | QWEST | 21391 |
| 07/07/06 | Total Check | 33789 | HAMPTON ROADS SANITATION DISTR | 81.84 | 81.84 | 0.00 | Posted | | Vendor | HRSD | 21392 |
| 07/07/06 | Total Check | 33790 | JDS INDUSTRIES, INC | 910.85 | 910.85 | 0.00 | Posted | | Vendor | JDS IND. | 21393 |
| 07/07/06 | Total Check | 33791 | ASCOM HASLER/GE CAP PROG | 119.78 | 119.78 | 0.00 | Posted | | Vendor | ASCOM | 21394 |
| 07/07/06 | Total Check | 33792 | WASTE MANAGEMENT | 448.41 | 448.41 | 0.00 | Posted | | Vendor | WM | 21395 |
| 07/07/06 | Total Check | 33793 | VIRGINIA NATURAL GAS | 19.84 | 19.84 | 0.00 | Posted | | Vendor | VA NAT GAS | 21396 |
| 07/07/06 | Total Check | 33794 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | | Vendor | COX COMM | 21397 |
| 07/07/06 | Total Check | 33795 | AVAYA FINANCIAL SERVICES | 135.45 | 0.00 | 135.45 | Financially Voided | Posted | Vendor | AVAYA FINANCIAL | 21398 |
| 07/07/06 | Total Check | 33796 | TIDEWATER BEVERAGE SERVICES | 44.00 | 44.00 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 21399 |
| 07/07/06 | Total Check | 33797 | THE SUPPLY ROOM COMPANIES, INC | 276.42 | 276.42 | 0.00 | Posted | | Vendor | SUPPLY | 21400 |
| 07/07/06 | Total Check | 33798 | INDIANA MICHIGAN POWER | 166.80 | 166.80 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 21401 |
| 07/07/06 | Total Check | 33799 | FEDERAL EXPRESS | 8.07 | 8.07 | 0.00 | Posted | | Vendor | FEDEX | 21402 |
| 07/07/06 | Total Check | 33800 | DOMINION VIRGINIA POWER | 75.47 | 75.47 | 0.00 | Posted | | Vendor | VA POWER | 21403 |
| 07/07/06 | Total Check | 33801 | R&L CARRIERS | 349.65 | 349.65 | 0.00 | Posted | | Vendor | R & L | 21404 |
| 07/07/06 | Total Check | 33802 | DOMINION VIRGINIA POWER | 1,011.26 | 1,011.26 | 0.00 | Posted | | Vendor | VA POWER | 21405 |
| 07/07/06 | Total Check | 33803 | WATKINS MOTOR LINES, INC | 482.72 | 482.72 | 0.00 | Posted | | Vendor | WATKINS MOTOR LINES, | 21406 |
| 07/07/06 | Total Check | 33804 | WARD TRUCKING | 247.28 | 247.28 | 0.00 | Posted | | Vendor | WARD TRUCKING | 21407 |
| 07/07/06 | Total Check | 33805 | OVERNITE TRANSPORTATION CO | 452.36 | 452.36 | 0.00 | Posted | | Vendor | OVERNITE | 21408 |
| 07/07/06 | Total Check | 33809 | NATIONWIDE MUTUAL INS.CO | 1,307.00 | 1,307.00 | 0.00 | Posted | | Vendor | NATION-NC | 21412 |
| 07/07/06 | Total Check | 33810 | BLG PAYMENT FROM TOUCHDOWN | 15,000.00 | 0.00 | 15,000.00 | Financially Voided | Posted | Vendor | BLG | 21413 |
| 07/07/06 | Total Check | 33811 | BASELINE LICENSING GROUP, LLC | 7,500.00 | 7,500.00 | 0.00 | Posted | | Vendor | BLG | 21414 |
| 07/07/06 | Total Check | 33812 | DAVE LOUDEN | 300.00 | 300.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21415 |
| 07/07/06 | Total Check | 33813 | MATT'S BB CARDS & SUPPLIES | 269.00 | 269.00 | 0.00 | Posted | | Vendor | MATT'S BB CARDS& | 21416 |
| 07/07/06 | Total Check | 33814 | ACTION PERFORMANCE CO INC. | 5,000.00 | 0.00 | 5,000.00 | Financially Voided | Posted | Vendor | ACTION | 21417 |
| 07/07/06 | Total Check | 33815 | DONRUSS PLAYOFF | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21418 |
| 07/07/06 | Total Check | 33816 | DONRUSS PO 36115 | 5,132.16 | 5,132.16 | 0.00 | Posted | | Vendor | PLAYOFF | 21419 |
| 07/07/06 | Total Check | 33817 | THE TOPPS | 22,464.00 | 22,464.00 | 0.00 | Posted | | Vendor | TOPPS | 21420 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPANY, INC | | | | | | | | |
| 07/07/06 | Total Check | 33818 | BOYD'S COLLECTION LTD | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | BOYDS | 21421 |
| 07/07/06 | Total Check | 33819 | RC2 SOUTH | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 21422 |
| 07/07/06 | Total Check | 33820 | THE UPPER DECK COMPANY | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | UPPERDECK | 21423 |
| 07/07/06 | Total Check | 33821 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 21424 |
| 07/07/06 | Total Check | 33822 | CDW COMPUTER CENTERS, IN | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CDW | 21425 |
| 07/07/06 | Total Check | 33823 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21426 |
| 07/07/06 | Total Check | 33824 | DAVE LOUDEN | 1,931.43 | 1,931.43 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21427 |
| 07/10/06 | Total Check | 33825 | DAVE LOUDEN | 203.33 | 203.33 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21428 |
| 07/10/06 | Total Check | 33826 | ROXANE R. TISE, INC | 7.25 | 7.25 | 0.00 | Posted | | Vendor | ROXANE | 21429 |
| 07/11/06 | Total Check | 33830 | BASEBALL CARD CLOSET | 445.00 | 445.00 | 0.00 | Posted | | Vendor | 9207889900 | 21433 |
| 07/11/06 | Total Check | 33831 | CASWELL ENTERPRISES | 1,350.00 | 1,350.00 | 0.00 | Posted | | Vendor | MICAZMAN | 21434 |
| 07/11/06 | Total Check | 33832 | MATT'S BB CARDS & SUPPLIES | 329.50 | 329.50 | 0.00 | Posted | | Vendor | MATT'S BB CARDS& | 21435 |
| 07/12/06 | Total Check | 33833 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21436 |
| | | | Continued | 5,541,920.93 | 4,896,701.31 | 645,219.62 | | | | | |

---

**Bank Account - Check Details**

Period: 09/16/05..10/16/06

Baseline1 Sports

October 27, 2006

Page    47

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,541,920.93 | 4,896,701.31 | 645,219.62 | | | | | |
| 07/12/06 | Total Check | 33834 | VIRGINIA DEPART. OF TAXATION | 500.00 | 500.00 | 0.00 | Posted | | Vendor | VA-WITH | 21437 |
| 07/12/06 | Total Check | 33835 | DAVE LOUDEN | 55.98 | 55.98 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21438 |
| 07/12/06 | Total Check | 33836 | EDWARDS LAWN SERVICE | 75.00 | 75.00 | 0.00 | Posted | | Vendor | EDWARDS LAWN | 21439 |
| 07/12/06 | Total Check | 33837 | BASELINE LICENSING GROUP, LLC | 538.88 | 538.88 | 0.00 | Posted | | Vendor | BLG | 21440 |
| 07/12/06 | Total Check | 33838 | GREAT NOTHERN DIST | 800.00 | 800.00 | 0.00 | Posted | | Vendor | 9055658573 | 21441 |
| 07/12/06 | Total Check | 33839 | THE EDGE-MAN | 384.00 | 384.00 | 0.00 | Posted | | Vendor | EDGEMAN | 21442 |
| 07/12/06 | Total Check | 33840 | COLLECTORS FANTASY OF BROOKLYN | 850.00 | 850.00 | 0.00 | Posted | | Vendor | 7182661625 | 21443 |
| 07/12/06 | Total Check | 33841 | THE TOPPS COMPANY, INC | 19,129.60 | 19,129.60 | 0.00 | Posted | | Vendor | TOPPS | 21444 |
| 07/12/06 | Total Check | 33842 | THE TOPPS COMPANY, INC | 2,470.40 | 2,470.40 | 0.00 | Posted | | Vendor | TOPPS | 21445 |
| 07/13/06 | Total Check | 33847 | THE COLLECTOR STORE LLC | 424.00 | 424.00 | 0.00 | Posted | | Vendor | THE COLLECTOR STORE | 21446 |
| 07/13/06 | Total Check | 33848 | LARRY ROSSELLI'S CARDS & SUPP | 384.00 | 384.00 | 0.00 | Posted | | Vendor | LARRY | 21447 |
| 07/13/06 | Total Check | 33849 | JJ SPORTS | 1,795.00 | 1,795.00 | 0.00 | Posted | | Vendor | 4405432758 | 21448 |
| 07/14/06 | Total Check | 33827 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21430 |
| 07/14/06 | Total Check | 33828 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21431 |
| | Total | | BASELINE SPORTS, | | | | | | | BASELINE | |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
                        Document    Page 108 of 182

| Check | Check | Check | | Amount | Amount | Amount | Status | Entry | Account | Bal. Account |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/06 | Check | 33829 | INC | 187.15 | 187.15 | 0.00 | Posted | Vendor | SPORTS, INC | 21432 |
| 07/14/06 | Total Check | 33852 | ALL STAR SPORTS CARDS | 1,789.00 | 0.00 | 1,789.00 | Financially Voided  Posted | Vendor | 4238943087 | 21449 |
| 07/14/06 | Total Check | 33853 | THE EDGE-MAN | 696.00 | 696.00 | 0.00 | Posted | Vendor | EDGEMAN | 21450 |
| 07/14/06 | Total Check | 33854 | RIDDELL INC | 0.00 | 0.00 | 0.00 | Voided | Vendor | RIDDELL | 21451 |
| 07/14/06 | Total Check | 33855 | RIDDELL INC | 1,918.94 | 1,918.94 | 0.00 | Posted | Vendor | RIDDELL | 21452 |
| 07/14/06 | Total Check | 33856 | DONRUSS PLAYOFF | 2,000.00 | 2,000.00 | 0.00 | Posted | Vendor | PLAYOFF | 21453 |
| 07/14/06 | Total Check | 33857 | BOYD'S COLLECTION LTD | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | BOYDS | 21454 |
| 07/14/06 | Total Check | 33858 | RC2 SOUTH | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | PRESSPASS | 21455 |
| 07/14/06 | Total Check | 33859 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | Vendor | AVF CONSULTING | 21456 |
| 07/14/06 | Total Check | 33860 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | Vendor | MAZURSKY & DUNAWAY | 21457 |
| 07/14/06 | Total Check | 33861 | CDW COMPUTER CENTERS, IN | 585.00 | 585.00 | 0.00 | Posted | Vendor | CDW | 21458 |
| 07/14/06 | Total Check | 33862 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | PLANO MOLDING | 21459 |
| 07/14/06 | Total Check | 33863 | OPSEC SECURITY | 39.66 | 39.66 | 0.00 | Posted | Vendor | APPLIED OPTICAL | 21460 |
| 07/14/06 | Total Check | 33864 | DAVID BARNES | 1,025.00 | 1,025.00 | 0.00 | Posted | Vendor | DAVID BAR | 21461 |
| 07/14/06 | Total Check | 33865 | WIZARDS OF THE COAST INC | 25,000.00 | 25,000.00 | 0.00 | Posted | Vendor | WIZARDS | 21462 |
| 07/17/06 | Total Check | 33866 | VIRGINIA DEPARTMENT OF TAXATIO | 517.65 | 517.65 | 0.00 | Posted | Vendor | VIRGINIA DEPT | 21463 |
| 07/17/06 | Total Check | 33867 | PO 36191 RC2 | 7,238.00 | 7,238.00 | 0.00 | Posted | Vendor | PRESSPASS | 21464 |
| 07/18/06 | Total Check | 33874 | BANK OF AMERICA | 1,000.00 | 1,000.00 | 0.00 | Posted | Vendor | BANK OF AMERICA | 21468 |
| 07/18/06 | Total Check | 33875 | SPORTS IMAGES | 0.00 | 0.00 | 0.00 | Voided | Vendor | SPORTS IMAGES | 21469 |
| 07/18/06 | Total Check | 33876 | SPORTS IMAGES | 4,611.20 | 4,611.20 | 0.00 | Posted | Vendor | SPORTS IMAGES | 21470 |
| 07/18/06 | Total Check | 33877 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | Vendor | RJ BROWN | 21471 |
| 07/18/06 | Total Check | 33878 | DAVE LOUDEN | 473.53 | 473.53 | 0.00 | Posted | Vendor | DAVE LOUDEN | 21472 |
| 07/18/06 | Total Check | 33879 | LARRY ROSSELLI'S CARDS & SUPP | 1,225.00 | 1,225.00 | 0.00 | Posted | Vendor | LARRY | 21473 |
| 07/18/06 | Total Check | 33880 | BANK OF AMERICA | 500.00 | 500.00 | 0.00 | Posted | Vendor | BANK OF AMERICA | 21474 |
| 07/18/06 | Total Check | 33881 | NIPSCO | 15.03 | 15.03 | 0.00 | Posted | Vendor | NIPSCO | 21475 |
| 07/18/06 | Total Check | 33882 | POE ENTERPRISES | 92.12 | 92.12 | 0.00 | Posted | Vendor | POE ENT | 21476 |
| 07/18/06 | Total Check | 33883 | WELLS FARGO | 1,612.67 | 1,612.67 | 0.00 | Posted | Vendor | WELLS FARGO | 21477 |
| 07/18/06 | Total Check | 33884 | MBNA AMERICA | 500.00 | 500.00 | 0.00 | Posted | Vendor | MBNA2 | 21478 |
| 07/19/06 | Total Check | 33885 | MIDWEST SALES GROUP | 28.02 | 28.02 | 0.00 | Posted | Vendor | MIDWEST SALES | 21479 |
| 07/19/06 | Total Check | 33886 | WIN PROMOTIONS, LLC | 77.46 | 77.46 | 0.00 | Posted | Vendor | WIN PROMOTIONS | 21480 |
| 07/19/06 | Total Check | 33887 | SPORTS MANIA SALES | 299.61 | 299.61 | 0.00 | Posted | Vendor | SPORTS MANIA | 21481 |
| | Continued | | | 5,626,793.83 | 4,979,785.21 | 647,008.62 | | | | |

| Check Check  Check | | | Printed | | Voided Entry | Original Entry | Bal. Account | Bal. Account | Entry |

| Date | Type | No. | Description | Amount | Amount | Amount | Status | Status | Type | No. | No. |
|------|------|-----|-------------|--------|--------|--------|--------|--------|------|-----|-----|
| | | | Continued | 5,626,793.83 | 4,979,785.21 | 647,008.62 | | | | | |
| 07/19/06 | Total Check | 33888 | SPORTS EAST ENT | 31.66 | 31.66 | 0.00 | Posted | | Vendor | SPORTS EAST ENT | 21482 |
| 07/20/06 | Total Check | 33889 | THE TOPPS COMPANY, INC | 20,000.00 | 20,000.00 | 0.00 | Posted | | Vendor | TOPPS | 21483 |
| 07/20/06 | Total Check | 33890 | BELINDA HUDSON | 110.00 | 110.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21484 |
| 07/21/06 | Total Check | 33871 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21465 |
| 07/21/06 | Total Check | 33872 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21466 |
| 07/21/06 | Total Check | 33873 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21467 |
| 07/21/06 | Total Check | 33891 | CARDMEMBER SERVICE | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 21485 |
| 07/21/06 | Total Check | 33892 | WES' BASEBALL CARDS, INC. | 824.00 | 824.00 | 0.00 | Posted | | Vendor | WES' BASEBALL | 21486 |
| 07/21/06 | Total Check | 33893 | CASAD LLC | 380.00 | 380.00 | 0.00 | Posted | | Vendor | CASAD | 21487 |
| 07/21/06 | Total Check | 33894 | IKON OFFICE SOLUTIONS-PA | 299.25 | 299.25 | 0.00 | Posted | | Vendor | IKON OFFICE | 21488 |
| 07/21/06 | Total Check | 33895 | J&T HOBBY DISTRIBUTOR | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | J&T | 21489 |
| 07/21/06 | Total Check | 33896 | PO 35861 PLAYOFF | 12,480.00 | 12,480.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21490 |
| 07/21/06 | Total Check | 33897 | WIZARDS OF THE COAST INC | 25,000.00 | 25,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 21491 |
| 07/21/06 | Total Check | 33898 | DONRUSS PLAYOFF | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21492 |
| 07/25/06 | Total Check | 33899 | DAVE LOUDEN | 268.26 | 268.26 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21493 |
| 07/25/06 | Total Check | 33900 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21494 |
| 07/25/06 | Total Check | 33901 | TAILGATE CARDS | 471.00 | 471.00 | 0.00 | Posted | | Vendor | TAILGATE CARDS | 21495 |
| 07/25/06 | Total Check | 33902 | GIII SPORTS | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | GIII SPORTS | 21496 |
| 07/25/06 | Total Check | 33909 | THE TOPPS COMPANY, INC | 23,400.00 | 23,400.00 | 0.00 | Posted | | Vendor | TOPPS | 21500 |
| 07/25/06 | Total Check | 33910 | THE TOPPS COMPANY, INC | 4,992.00 | 4,992.00 | 0.00 | Posted | | Vendor | TOPPS | 21501 |
| 07/26/06 | Total Check | 33911 | ANTHEM BCBS IN INDIVIDUAL | 828.87 | 828.87 | 0.00 | Posted | | Vendor | ANTHEM BC/BS | 21502 |
| 07/26/06 | Total Check | 33912 | REPUBLIC | 300.00 | 300.00 | 0.00 | Posted | | Vendor | REPUBLIC | 21503 |
| 07/26/06 | Total Check | 33913 | ICON MUTUAL FUNDS | 1,925.09 | 1,925.09 | 0.00 | Posted | | Vendor | ICON FUNDS | 21504 |
| 07/26/06 | Total Check | 33914 | AMERICAN EXPRESS | 780.00 | 780.00 | 0.00 | Posted | | Vendor | AMERICAN | 21505 |
| 07/26/06 | Total Check | 33915 | AMERICAN EXPRESS | 4,220.00 | 4,220.00 | 0.00 | Posted | | Vendor | AMERICAN | 21506 |
| 07/26/06 | Total Check | 33916 | AMERICAN EXPRESS | 413.33 | 413.33 | 0.00 | Posted | | Vendor | AMERICAN | 21507 |
| 07/26/06 | Total Check | 33917 | THE TOPPS COMPANY, INC | 998.40 | 998.40 | 0.00 | Posted | | Vendor | TOPPS | 21508 |
| 07/26/06 | Total Check | 33918 | FEDERAL EXPRESS | 93.49 | 93.49 | 0.00 | Posted | | Vendor | FEDEX | 21509 |
| 07/27/06 | Total Check | 33919 | THE FIRST NATIONAL BANK OF BOS | 1,775.85 | 1,775.85 | 0.00 | Posted | | Vendor | FIRST NATIONAL | 21510 |
| 07/28/06 | Total Check | 33906 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21497 |
| 07/28/06 | Total Check | 33907 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21498 |
| 07/28/06 | Total Check | 33908 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21499 |
| 07/28/06 | Total Check | 33920 | FORD CREDIT | 480.25 | 480.25 | 0.00 | Posted | | Vendor | FORD CREDIT | 21511 |
| 07/28/06 | Total Check | 33921 | BREYGENT MARKETING INC. | 3,463.20 | 3,463.20 | 0.00 | Posted | | Vendor | BREYGENT MARKETING | 21512 |
| | Total | | GEORGETOWN | | | | | | | | |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/06 | Total Check | 33922 | CARD EXCHANGE | 1,592.00 | 1,592.00 | 0.00 | Posted | | Vendor | 2156752813 | 21513 |
| 07/28/06 | Total Check | 33923 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 21514 |
| 07/28/06 | Total Check | 33924 | BOYD'S COLLECTION LTD | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | BOYDS | 21515 |
| 07/28/06 | Total Check | 33925 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21516 |
| 07/28/06 | Total Check | 33926 | DONRUSS PLAYOFF | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21517 |
| 07/28/06 | Total Check | 33927 | RC2 SOUTH | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 21518 |
| 07/28/06 | Total Check | 33928 | THE UPPER DECK COMPANY | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | UPPERDECK | 21519 |
| 07/28/06 | Total Check | 33929 | COMIC IMAGES | 2,083.50 | 2,083.50 | 0.00 | Posted | | Vendor | COMICIMAGES | 21520 |
| 07/31/06 | Total Check | 33935 | BASELINE SPORTS, INC | 500.00 | 500.00 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21525 |
| 08/01/06 | Total Check | 33931 | DAVE LOUDEN | 1,106.13 | 1,106.13 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21521 |
| 08/01/06 | Total Check | 33932 | MATT'S BB CARDS & SUPPLIES | 256.00 | 256.00 | 0.00 | Posted | | Vendor | MATT'S BB CARDS& | 21522 |
| | | | Continued | 5,760,725.41 | 5,113,716.79 | 647,008.62 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,760,725.41 | 5,113,716.79 | 647,008.62 | | | | | |
| 08/01/06 | Total Check | 33933 | MAD AL DISTRIBUTORS | 384.00 | 384.00 | 0.00 | Posted | | Vendor | MAD AL | 21523 |
| 08/01/06 | Total Check | 33934 | BASELINE SPORTS, INC | 500.00 | 0.00 | 500.00 | Voided | Printed | Vendor | BASELINE SPORTS, INC | 21524 |
| 08/01/06 | Total Check | 33936 | PO 35754 TEAM BEANS | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | TEAM BEANS | 21526 |
| 08/01/06 | Total Check | 33937 | PO 35801 & 35802 TOPPS | 37,440.00 | 37,440.00 | 0.00 | Posted | | Vendor | TOPPS | 21527 |
| 08/01/06 | Total Check | 33938 | PO 36127 RC2 | 9,096.19 | 9,096.19 | 0.00 | Posted | | Vendor | PRESSPASS | 21528 |
| 08/01/06 | Total Check | 33945 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21532 |
| 08/03/06 | Total Check | 33994 | MAD AL DISTRIBUTORS | 384.00 | 384.00 | 0.00 | Posted | | Vendor | MAD AL | 21581 |
| 08/03/06 | Total Check | 33995 | MIKE'S COLLECTABLES | 1,301.59 | 1,301.59 | 0.00 | Posted | | Vendor | MIKE'S COLLECTABLES | 21582 |
| 08/04/06 | Total Check | 33939 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21529 |
| 08/04/06 | Total Check | 33940 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21530 |
| 08/04/06 | Total Check | 33941 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21531 |
| 08/04/06 | Total Check | 33946 | DAVID BARNES | 2,500.00 | 2,500.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21533 |
| 08/04/06 | Total Check | 33947 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 21534 |
| 08/04/06 | Total Check | 33948 | SHENANDOAH LIFE INS COMPANY | 914.63 | 914.63 | 0.00 | Posted | | Vendor | SHENANDOAH | 21535 |
| 08/04/06 | Total Check | 33949 | OPTIMUM CHOICE | 3,718.09 | 3,718.09 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 21536 |
| 08/04/06 | Total Check | 33950 | THE HARTFORD LIFE & ACCIDENT | 515.14 | 515.14 | 0.00 | Posted | | Vendor | HARTFORD | 21537 |
| 08/04/06 | Total Check | 33951 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 47.32 | 47.32 | 0.00 | Posted | | Vendor | BLUE RIDGE MOUNTAIN | 21538 |
| 08/04/06 | Total Check | 33952 | VERIZON | 14.39 | 14.39 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 21539 |

| Date | Type | No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/06 | Total Check | 33953 | THE NEW LEAF | 68.25 | 68.25 | 0.00 | Posted | | Vendor | NEW LEAF | 21540 |
| 08/04/06 | Total Check | 33954 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | | Vendor | COX COMM | 21541 |
| 08/04/06 | Total Check | 33955 | NATIONWIDE LIFE INSURANCE | 425.00 | 425.00 | 0.00 | Posted | | Vendor | NATIONWIDE | 21542 |
| 08/04/06 | Total Check | 33956 | COMPANION PROPERTY & CASUALTY | 950.60 | 950.60 | 0.00 | Posted | | Vendor | TOWNE INS | 21543 |
| 08/04/06 | Total Check | 33957 | US LEC CORP | 833.86 | 833.86 | 0.00 | Posted | | Vendor | US LEC CORP. | 21544 |
| 08/04/06 | Total Check | 33958 | VERIZON NORTH | 184.47 | 184.47 | 0.00 | Posted | | Vendor | VERIZON NORTH | 21545 |
| 08/04/06 | Total Check | 33959 | QWEST | 962.85 | 962.85 | 0.00 | Posted | | Vendor | QWEST | 21546 |
| 08/04/06 | Total Check | 33960 | SPRINT (TX) | 865.52 | 865.52 | 0.00 | Posted | | Vendor | SPRINT | 21547 |
| 08/04/06 | Total Check | 33961 | QWEST | 13.05 | 13.05 | 0.00 | Posted | | Vendor | QWEST | 21548 |
| 08/04/06 | Total Check | 33962 | LECLAIR RYAN | 457.15 | 457.15 | 0.00 | Posted | | Vendor | LECLAIR RYAN | 21549 |
| 08/04/06 | Total Check | 33963 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 21550 |
| 08/04/06 | Total Check | 33964 | IKON FINANCIAL SERVICES | 1,373.53 | 1,373.53 | 0.00 | Posted | | Vendor | IKON FINANCIAL | 21551 |
| 08/04/06 | Total Check | 33965 | VERIZON | 83.63 | 83.63 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 21552 |
| 08/04/06 | Total Check | 33966 | IKON OFFICE SOLUTIONS-PA | 140.43 | 140.43 | 0.00 | Posted | | Vendor | IKON OFFICE | 21553 |
| 08/04/06 | Total Check | 33967 | HAMPTON ROADS SANITATION DISTR | 214.69 | 214.69 | 0.00 | Posted | | Vendor | HRSD | 21554 |
| 08/04/06 | Total Check | 33968 | BTI | 97.72 | 97.72 | 0.00 | Posted | | Vendor | BTI | 21555 |
| 08/04/06 | Total Check | 33969 | EASYLINK SERVICES/MAIL.COM BMS | 253.29 | 253.29 | 0.00 | Posted | | Vendor | EASYLINK | 21556 |
| 08/04/06 | Total Check | 33970 | AVAYA FINANCIAL SERVICES | 1,847.81 | 1,847.81 | 0.00 | Posted | | Vendor | AVAYA FINANCIAL | 21557 |
| 08/04/06 | Total Check | 33971 | NEW HAVEN UTILITIES | 42.05 | 42.05 | 0.00 | Posted | | Vendor | NEW HAVEN UTILITIES | 21558 |
| 08/04/06 | Total Check | 33972 | SHELL FLEET | 91.01 | 91.01 | 0.00 | Posted | | Vendor | SHELL FLEET | 21559 |
| 08/04/06 | Total Check | 33973 | DOMINION VIRGINIA POWER | 40.87 | 40.87 | 0.00 | Posted | | Vendor | VA POWER | 21560 |
| 08/04/06 | Total Check | 33974 | SUBURBAN PROPANE | 38.25 | 38.25 | 0.00 | Posted | | Vendor | SUBURB | 21561 |
| 08/04/06 | Total Check | 33975 | AICPA | 345.00 | 0.00 | 345.00 | Financially Voided Posted | | Vendor | AICPA | 21562 |
| 08/04/06 | Total Check | 33976 | CRYSTAL SPRINGS | 64.66 | 64.66 | 0.00 | Posted | | Vendor | CRYSTAL SPRINGS | 21563 |
| 08/04/06 | Total Check | 33977 | WASTE MANAGEMENT | 449.01 | 449.01 | 0.00 | Posted | | Vendor | WM | 21564 |
| 08/04/06 | Total Check | 33978 | MCBEE SYSTEMS, INC | 51.51 | 51.51 | 0.00 | Posted | | Vendor | MCBEE | 21565 |
| 08/04/06 | Total Check | 33979 | COMP USA | 87.91 | 87.91 | 0.00 | Posted | | Vendor | COMP USA | 21566 |
| | | | Continued | 5,841,032.99 | 5,193,179.37 | 647,853.62 | | | | | |

---

Bank Account - Check Details

October 27, 2006

Period: 09/16/05..10/16/06
Baseline1 Sports

Page    50

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,841,032.99 | 5,193,179.37 | 647,853.62 | | | | | |
| 08/04/06 | Total Check | 33980 | VERIZON | 28.09 | 28.09 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 21567 |
| | Total | | ASCOM HASLER/GE | | | | Financially | | | | |

| Date | | Doc | Payee | Amount | | | Status | | Type | Vendor | Num |
|------|---|-----|-------|--------|---|---|--------|---|------|--------|-----|
| 08/04/06 | Total Check | 33981 | CAP PROG | 133.14 | 0.00 | 133.14 | Voided | Posted | Vendor | ASCOM | 21568 |
| 08/04/06 | Total Check | 33982 | RTTBL | 200.00 | 200.00 | 0.00 | Posted | | Vendor | RTTBL | 21569 |
| 08/04/06 | Total Check | 33983 | DELUXE BUSINESS CHECKS | 38.59 | 38.59 | 0.00 | Posted | | Vendor | DELUXE BUSINESS | 21570 |
| 08/04/06 | Total Check | 33984 | WORLD OFFICE SYSTEMS INC | 75.00 | 75.00 | 0.00 | Posted | | Vendor | WORLD OFF | 21571 |
| 08/04/06 | Total Check | 33985 | LOWE'S BUSINESS ACCT | 58.40 | 58.40 | 0.00 | Posted | | Vendor | LOWES HARDWARE | 21572 |
| 08/04/06 | Total Check | 33986 | CENTRAL SUPPLIES | 325.44 | 325.44 | 0.00 | Posted | | Vendor | CENTRAL SUPPLIES | 21573 |
| 08/04/06 | Total Check | 33987 | COX COMMUNICATION | 85.53 | 85.53 | 0.00 | Posted | | Vendor | COX COMM | 21574 |
| 08/04/06 | Total Check | 33988 | AUSTIN ELECTRIC CO | 273.00 | 273.00 | 0.00 | Posted | | Vendor | AUSTIN | 21575 |
| 08/04/06 | Total Check | 33989 | TIDEWATER BEVERAGE SERVICES | 47.26 | 47.26 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 21576 |
| 08/04/06 | Total Check | 33990 | BECKETT MEDIA LP | 65.50 | 65.50 | 0.00 | Posted | | Vendor | BECKETT | 21577 |
| 08/04/06 | Total Check | 33991 | U.S. HEALTH & HYGIENE SERVICE | 35.00 | 35.00 | 0.00 | Posted | | Vendor | US HEALTH | 21578 |
| 08/04/06 | Total Check | 33992 | CINTAS OF PORTSMOUTH | 118.20 | 118.20 | 0.00 | Posted | | Vendor | RUS | 21579 |
| 08/04/06 | Total Check | 33993 | PACKAGING SERVICES | 355.24 | 355.24 | 0.00 | Posted | | Vendor | PACKAGING SERV | 21580 |
| 08/04/06 | Total Check | 33996 | SD TRADING | 412.00 | 412.00 | 0.00 | Posted | | Vendor | SD TRADING | 21583 |
| 08/04/06 | Total Check | 33997 | COLLECTOR'S DEN (pa361) | 288.00 | 288.00 | 0.00 | Posted | | Vendor | 4128853640 | 21584 |
| 08/04/06 | Total Check | 33998 | MATT'S BB CARDS & SUPPLIES | 256.00 | 256.00 | 0.00 | Posted | | Vendor | MATT'S BB CARDS& | 21585 |
| 08/04/06 | Total Check | 33999 | LARRY ROSSELLI'S CARDS & SUPP | 780.00 | 780.00 | 0.00 | Posted | | Vendor | LARRY | 21586 |
| 08/04/06 | Total Check | 34007 | ACE AUTHENTIC | 1,500.00 | 0.00 | 1,500.00 | Financially Voided | Posted | Vendor | ACE AUTHENTIC | 21594 |
| 08/04/06 | Total Check | 34008 | ACTION SPORTS IMAGE | 877.68 | 877.68 | 0.00 | Posted | | Vendor | ACTIONSIMAGE | 21595 |
| 08/04/06 | Total Check | 34009 | BANDAI AMERICA INC. | 825.31 | 825.31 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 21596 |
| 08/04/06 | Total Check | 34010 | BANDAI AMERICA INC. | 1,005.70 | 1,005.70 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 21597 |
| 08/04/06 | Total Check | 34011 | BERGAMOT | 1,120.03 | 1,120.03 | 0.00 | Posted | | Vendor | BERGAMONT | 21598 |
| 08/04/06 | Total Check | 34012 | BOELTER BRANDS | 190.40 | 190.40 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 21599 |
| 08/04/06 | Total Check | 34013 | COMIC IMAGES | 603.00 | 0.00 | 603.00 | Financially Voided | Posted | Vendor | COMICIMAGES | 21600 |
| 08/04/06 | Total Check | 34014 | FAN MATS | 2,156.50 | 2,156.50 | 0.00 | Posted | | Vendor | FANMATS | 21601 |
| 08/04/06 | Total Check | 34015 | FREMONT DIE CONSUMER PRODUCT | 1,582.50 | 1,582.50 | 0.00 | Posted | | Vendor | FREMONT | 21602 |
| 08/04/06 | Total Check | 34016 | GIII SPORTS | 1,041.81 | 1,041.81 | 0.00 | Posted | | Vendor | GIII SPORTS | 21603 |
| 08/04/06 | Total Check | 34017 | GREAT AMERICAN PRODUCTS | 638.54 | 638.54 | 0.00 | Posted | | Vendor | GREAT AMERICAN PROD | 21604 |
| 08/04/06 | Total Check | 34018 | GREAT AMERICAN PRODUCTS | 2,416.50 | 2,416.50 | 0.00 | Posted | | Vendor | GREAT AMERICAN PROD | 21605 |
| 08/04/06 | Total Check | 34019 | RC2 BRANDS, INC | 68.51 | 68.51 | 0.00 | Posted | | Vendor | GREENE'S | 21606 |
| 08/04/06 | Total Check | 34020 | INKWORKS | 1,002.54 | 1,002.54 | 0.00 | Posted | | Vendor | INKWORKS | 21607 |
| 08/04/06 | Total Check | 34021 | INKWORKS | 1,615.41 | 1,615.41 | 0.00 | Posted | | Vendor | INKWORKS | 21608 |
| 08/04/06 | Total Check | 34022 | MCARTHUR TOWEL AND SPORTS,INC | 409.20 | 409.20 | 0.00 | Posted | | Vendor | MCARTHUR TOWEL AND S | 21609 |
| 08/04/06 | Total Check | 34023 | TMP INTL INC. | 982.80 | 982.80 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 21610 |
| 08/04/06 | Total Check | 34024 | TMP INTL INC. | 1,929.24 | 1,929.24 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 21611 |
| 08/04/06 | Total | 34025 | PHOTO FILE | 171.39 | 171.39 | 0.00 | Posted | | Vendor | PHOTO FILE | 21612 |

| | Check | | | | | | | | Bal. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/06 | Total Check | 34026 | PRO SPECIALTIES GROUP | 536.40 | 536.40 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 21613 |
| 08/04/06 | Total Check | 34027 | PRO SPECIALTIES GROUP | 1,657.80 | 1,657.80 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 21614 |
| 08/04/06 | Total Check | 34028 | PROMARK EMBLEMS, LLC | 1,110.00 | 0.00 | 1,110.00 | Financially Voided | Posted | Vendor | PROMARK | 21615 |
| 08/04/06 | Total Check | 34029 | PROMARK EMBLEMS, LLC | 758.66 | 0.00 | 758.66 | Financially Voided | Posted | Vendor | PROMARK | 21616 |
| 08/04/06 | Total Check | 34030 | RACING REFLECTIONS, INC. | 1,372.81 | 1,372.81 | 0.00 | Posted | | Vendor | RACINGREFEC | 21617 |
| 08/04/06 | Total Check | 34031 | RITTENHOUSE ARCHIVES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | RITTENHOUSE | 21618 |
| 08/04/06 | Total Check | 34032 | RICO INDUSTRIES, TAG EXPRESS | 1,506.48 | 1,506.48 | 0.00 | Posted | | Vendor | RICO | 21619 |
| 08/04/06 | Total Check | 34033 | RIDDELL INC | 898.20 | 898.20 | 0.00 | Posted | | Vendor | RIDDELL | 21620 |
| | | | Continued | 5,873,584.79 | 5,221,626.37 | 651,958.42 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 5,873,584.79 | 5,221,626.37 | 651,958.42 | | | | | |
| 08/04/06 | Total Check | 34034 | SPORTS IMAGES | 1,565.15 | 1,565.15 | 0.00 | Posted | | Vendor | SPORTS IMAGES | 21621 |
| 08/04/06 | Total Check | 34035 | USAOPOLY | 1,387.20 | 1,387.20 | 0.00 | Posted | | Vendor | USA | 21622 |
| 08/04/06 | Total Check | 34036 | WINCRAFT INCORPORATED | 1,566.48 | 1,566.48 | 0.00 | Posted | | Vendor | WINCRAFT | 21623 |
| 08/04/06 | Total Check | 34037 | 44 MAGNUM | 644.00 | 644.00 | 0.00 | Posted | | Vendor | 44 MAGNUM | 21624 |
| 08/04/06 | Total Check | 34038 | SA-GE COLLECTIBLES, INC | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | SA-GE | 21625 |
| 08/04/06 | Total Check | 34039 | COX COMMUNICATION | 50.46 | 50.46 | 0.00 | Posted | | Vendor | COX COMM | 21626 |
| 08/04/06 | Total Check | 34040 | BELINDA HUDSON | 120.00 | 120.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21627 |
| 08/04/06 | Total Check | 34041 | J&T HOBBY DISTRIBUTOR | 17,168.63 | 17,168.63 | 0.00 | Posted | | Vendor | J&T | 21628 |
| 08/04/06 | Total Check | 34042 | PO 35881 PLAYOFF | 15,000.00 | 15,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21629 |
| 08/04/06 | Total Check | 34043 | THE TOPPS COMPANY, INC | 26,420.00 | 26,420.00 | 0.00 | Posted | | Vendor | TOPPS | 21630 |
| 08/04/06 | Total Check | 34044 | WIZARDS OF THE COAST INC | 25,000.00 | 25,000.00 | 0.00 | Posted | | Vendor | WIZARDS | 21631 |
| 08/04/06 | Total Check | 34045 | MAD AL DISTRIBUTORS | 4,665.00 | 4,665.00 | 0.00 | Posted | | Vendor | MAD AL | 21632 |
| 08/07/06 | Total Check | 34000 | MAZURSKY & DUNAWAY, LLP | 500.00 | 500.00 | 0.00 | Posted | | Vendor | MAZURSKY & DUNAWAY | 21587 |
| 08/07/06 | Total Check | 34001 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21588 |
| 08/07/06 | Total Check | 34002 | ULTRA PRO LP | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | REMBRANDT | 21589 |
| 08/07/06 | Total Check | 34003 | THE UPPER DECK COMPANY | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | UPPERDECK | 21590 |
| 08/07/06 | Total Check | 34004 | BOYD'S COLLECTION LTD | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | BOYDS | 21591 |
| 08/07/06 | Total Check | 34005 | DONRUSS PLAYOFF | 2,147.84 | 2,147.84 | 0.00 | Posted | | Vendor | PLAYOFF | 21592 |
| 08/07/06 | Total Check | 34006 | RC2 SOUTH | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 21593 |
| 08/08/06 | Total Check | 34053 | PO 36052 & 36300 | 2,181.72 | 2,181.72 | 0.00 | Posted | | Vendor | PRESSPASS | 21640 |

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/06 | Total Check | 34055 | ASSURITY LIFE INSURANCE CO | 176.26 | 176.26 | 0.00 | Posted | | Vendor | ASSURITY LIFE | 21641 |
| 08/08/06 | Total Check | 34056 | CHARTER COMMUNICATIONS | 190.87 | 190.87 | 0.00 | Posted | | Vendor | CHARTER COMM | 21642 |
| 08/08/06 | Total Check | 34057 | PARKERS TREE SERVICE | 240.00 | 240.00 | 0.00 | Posted | | Vendor | PARKERS TREE SERVICE | 21643 |
| 08/09/06 | Total Check | 34046 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21633 |
| 08/09/06 | Total Check | 34047 | DAVE LOUDEN | 242.51 | 242.51 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21634 |
| 08/09/06 | Total Check | 34048 | SCOTT'S TOYS & COLLECTIBLES | 398.00 | 398.00 | 0.00 | Posted | | Vendor | SCOTT | 21635 |
| 08/09/06 | Total Check | 34049 | COLLECTOR'S DEN (pa361) | 570.00 | 570.00 | 0.00 | Posted | | Vendor | 4128853640 | 21636 |
| 08/09/06 | Total Check | 34050 | PITTSBURGH SPORTS PA-PITT | 396.50 | 396.50 | 0.00 | Posted | | Vendor | 4127516273 | 21637 |
| 08/09/06 | Total Check | 34051 | SPORTS CARD DEPOT | 423.00 | 423.00 | 0.00 | Posted | | Vendor | SPORTS CARD | 21638 |
| 08/09/06 | Total Check | 34052 | MATT'S BB CARDS & SUPPLIES | 372.00 | 372.00 | 0.00 | Posted | | Vendor | MATT'S BB CARDS& | 21639 |
| 08/10/06 | Total Check | 34065 | COMPANION PROPERTY & CASUALTY | 950.60 | 950.60 | 0.00 | Posted | | Vendor | TOWNE INS | 21647 |
| 08/11/06 | Total Check | 34062 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21644 |
| 08/11/06 | Total Check | 34063 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21645 |
| 08/11/06 | Total Check | 34064 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21646 |
| 08/11/06 | Total Check | 34066 | ULTRA PRO LP | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | REMBRANDT | 21648 |
| 08/14/06 | Total Check | 34067 | DAVID BARNES | 800.00 | 800.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21649 |
| 08/15/06 | Total Check | 34068 | AMERICAN SPORTFISHING ASSOC. | 650.00 | 650.00 | 0.00 | Posted | | Vendor | AMERICAN SPORTFISHIN | 21650 |
| 08/15/06 | Total Check | 34076 | INV 287790 GA MUSIC | 339.38 | 339.38 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21655 |
| 08/15/06 | Total Check | 34077 | VIRGINIA DEPARTMENT OF TAXATIO | 128.32 | 128.32 | 0.00 | Posted | | Vendor | VIRGINIA DEPT | 21656 |
| 08/16/06 | Total Check | 34075 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21654 |
| 08/16/06 | Total Check | 34078 | J&T HOBBY DISTRIBUTOR | 12,000.00 | 12,000.00 | 0.00 | Posted | | Vendor | J&T | 21657 |
| 08/17/06 | Total Check | 34079 | ANTHONY ABAYA | 25.00 | 25.00 | 0.00 | Posted | | Vendor | ANTHONY ABAYA | 21658 |
| 08/17/06 | Total Check | 34080 | BASELINE LICENSING GROUP, LLC | 81.00 | 81.00 | 0.00 | Posted | | Vendor | BLG | 21659 |
| 08/18/06 | Total Check | 34072 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21651 |
| 08/18/06 | Total Check | 34073 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21652 |
| | | | Continued | 6,000,379.01 | 5,348,420.59 | 651,958.42 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 6,000,379.01 | 5,348,420.59 | 651,958.42 | | | | | |
| 08/18/06 | Total Check | 34074 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21653 |
| 08/18/06 | Total Check | 34081 | JAY SHURLING | 3.50 | 3.50 | 0.00 | Posted | | Vendor | JAY SHURLING | 21660 |

| Date | | Check # | Payee | Amount | Amount | | Status | | Vendor | Vendor Name | # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/06 | Total Check | 34082 | SPORTS MANIA SALES | 217.70 | 217.70 | 0.00 | Posted | | Vendor | SPORTS MANIA | 21661 |
| 08/18/06 | Total Check | 34083 | CREATIVE DESIGN & MARKETING | 33.81 | 33.81 | 0.00 | Posted | | Vendor | CREATIVE DESIGN | 21662 |
| 08/18/06 | Total Check | 34084 | L.B. WOOD MARKETING | 102.60 | 102.60 | 0.00 | Posted | | Vendor | LB WOOD MKG | 21663 |
| 08/18/06 | Total Check | 34085 | WIN PROMOTIONS, LLC | 70.43 | 70.43 | 0.00 | Posted | | Vendor | WIN PROMOTIONS | 21664 |
| 08/18/06 | Total Check | 34086 | SPORTS EAST ENT | 70.45 | 70.45 | 0.00 | Posted | | Vendor | SPORTS EAST ENT | 21665 |
| 08/18/06 | Total Check | 34087 | MIDWEST SALES GROUP | 60.71 | 60.71 | 0.00 | Posted | | Vendor | MIDWEST SALES | 21666 |
| 08/18/06 | Total Check | 34088 | COMCAST | 100.13 | 100.13 | 0.00 | Posted | | Vendor | COMCAST | 21667 |
| 08/18/06 | Total Check | 34089 | EDWARDS LAWN SERVICE | 50.00 | 50.00 | 0.00 | Posted | | Vendor | EDWARDS LAWN | 21668 |
| 08/18/06 | Total Check | 34090 | INDIANA DEPARTMENT OF REVENUE | 60.30 | 60.30 | 0.00 | Posted | | Vendor | INDIANA DEPT OF REV | 21669 |
| 08/18/06 | Total Check | 34091 | VIRGINIA DEPART. OF TAXATION | 500.00 | 500.00 | 0.00 | Posted | | Vendor | VA-WITH | 21670 |
| 08/21/06 | Total Check | 34092 | WELLS FARGO | 1,648.12 | 1,648.12 | 0.00 | Posted | | Vendor | WELLS FARGO | 21671 |
| 08/21/06 | Total Check | 34117 | KAUFMAN & CANOLES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DECIPHER | 21693 |
| 08/22/06 | Total Check | 34093 | INTERNATIONAL TRADE ENT | 165.00 | 165.00 | 0.00 | Posted | | Vendor | INTERNATIONAL TRADE | 21672 |
| 08/22/06 | Total Check | 34094 | LARRY ROSSELLI'S CARDS & SUPP | 720.00 | 720.00 | 0.00 | Posted | | Vendor | LARRY | 21673 |
| 08/22/06 | Total Check | 34095 | GEORGETOWN CARD EXCHANGE | 240.00 | 240.00 | 0.00 | Posted | | Vendor | 2156752813 | 21674 |
| 08/22/06 | Total Check | 34096 | BIG LEAGUE | 720.00 | 720.00 | 0.00 | Posted | | Vendor | BIG LEAGUE | 21675 |
| 08/22/06 | Total Check | 34097 | THE EDGE-MAN | 240.00 | 240.00 | 0.00 | Posted | | Vendor | EDGEMAN | 21676 |
| 08/22/06 | Total Check | 34098 | COLLECTOR'S DEN (pa361) | 1,205.00 | 1,205.00 | 0.00 | Posted | | Vendor | 4128853640 | 21677 |
| 08/22/06 | Total Check | 34099 | GLOBAL SALES | 471.00 | 471.00 | 0.00 | Posted | | Vendor | CA-CF300 | 21678 |
| 08/22/06 | Total Check | 34110 | DONNA JONESEVANS | 36.96 | 36.96 | 0.00 | Posted | | Vendor | DONNA JONESEVANS | 21686 |
| 08/23/06 | Total Check | 34107 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21683 |
| 08/23/06 | Total Check | 34108 | THE TOPPS COMPANY, INC | 20,000.00 | 0.00 | 20,000.00 | Voided | Printed | Vendor | TOPPS | 21684 |
| 08/23/06 | Total Check | 34109 | THE TOPPS COMPANY, INC | 20,000.00 | 20,000.00 | 0.00 | Posted | | Vendor | TOPPS | 21685 |
| 08/23/06 | Total Check | 34111 | SELECTIVE INSURANCE | 2,742.40 | 0.00 | 2,742.40 | Financially Voided | Posted | Vendor | SELECTIVE INSURANCE | 21687 |
| 08/24/06 | Total Check | 34112 | SELECTIVE INSURANCE | 2,742.40 | 2,742.40 | 0.00 | Posted | | Vendor | SELECTIVE INSURANCE | 21688 |
| 08/25/06 | Total Check | 34103 | DAVE LOUDEN | 1,229.21 | 1,229.21 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21679 |
| 08/25/06 | Total Check | 34104 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21680 |
| 08/25/06 | Total Check | 34105 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21681 |
| 08/25/06 | Total Check | 34106 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21682 |
| 08/25/06 | Total Check | 34113 | GAMUS DISTRIBUTION | 549.65 | 549.65 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21689 |
| 08/25/06 | Total Check | 34114 | BELINDA HUDSON | 140.00 | 140.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21690 |
| 08/27/06 | Total Check | 34118 | KAUFMAN & CANOLES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DECIPHER | 21694 |
| 08/28/06 | Total Check | 34115 | CHARTER COMMUNICATIONS | 190.87 | 190.87 | 0.00 | Posted | | Vendor | CHARTER COMM | 21691 |
| 08/28/06 | Total Check | 34116 | TMP INTL INC. | 599.40 | 599.40 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 21692 |
| 08/28/06 | Total Check | 34119 | BASELINE LICENSING GROUP, LLC | 785.87 | 785.87 | 0.00 | Posted | | Vendor | BLG | 21695 |
| 08/28/06 | Total Check | 34120 | JAMES, STEVENS & DANIELS, INC | 171.84 | 171.84 | 0.00 | Posted | | Vendor | JAMES, STEVENS | 21696 |

| Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/06 | Total Check | 34121 | INTERNAL REVENUE SERVICE | 1,689.42 | 1,689.42 | 0.00 | Posted | | Vendor | IRS | 21697 |
| 08/28/06 | Total Check | 34122 | UMC COMMERCIAL COLLECTIONS | 125.00 | 125.00 | 0.00 | Posted | | Vendor | UMC | 21698 |
| 08/29/06 | Total Check | 34123 | KAUFMAN & CANOLES | 10,000.00 | 10,000.00 | 0.00 | Posted | | Vendor | DECIPHER | 21699 |
| 08/29/06 | Total Check | 34131 | CASH | 435.19 | 435.19 | 0.00 | Posted | | Vendor | CHRISTINE ABRAHAM | 21704 |
| 08/29/06 | Total Check | 34132 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21705 |
| 08/29/06 | Total Check | 34133 | KAUFMAN & CANOLES | 5,192.00 | 5,192.00 | 0.00 | Posted | | Vendor | DECIPHER | 21706 |
| 08/29/06 | Total Check | 34134 | DONRUSS PLAYOFF | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21707 |
| | | | Continued | 6,081,045.12 | 5,406,344.30 | 674,700.82 | | | | | |

**Bank Account - Check Details**

Period: 09/16/05..10/16/06

Baseline1 Sports

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 6,081,045.12 | 5,406,344.30 | 674,700.82 | | | | | |
| 08/29/06 | Total Check | 34135 | PO 35882 PLAYOFF | 37,440.00 | 0.00 | 37,440.00 | Financially Voided | Posted | Vendor | PLAYOFF | 21708 |
| 08/30/06 | Total Check | 34136 | CHRISTOPHER SIMS | 500.00 | 500.00 | 0.00 | Posted | | Vendor | CHRISTOPHER SIMS | 21709 |
| 08/30/06 | Total Check | 34137 | GAMUS inv 288753 | 187.91 | 187.91 | 0.00 | Posted | | Vendor | GEORGIA MUSIC | 21710 |
| 08/30/06 | Total Check | 34138 | DOMINION VIRGINIA POWER | 953.35 | 953.35 | 0.00 | Posted | | Vendor | VA POWER | 21711 |
| 09/01/06 | Total Check | 34127 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21700 |
| 09/01/06 | Total Check | 34128 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21701 |
| 09/01/06 | Total Check | 34129 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21702 |
| 09/01/06 | Total Check | 34130 | DAVE LOUDEN | 540.39 | 540.39 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21703 |
| 09/01/06 | Total Check | 34143 | THE SUPPLY ROOM COMPANIES, INC | 1,167.37 | 1,167.37 | 0.00 | Posted | | Vendor | SUPPLY | 21716 |
| 09/01/06 | Total Check | 34144 | THE SUPPLY ROOM COMPANIES, INC | 849.39 | 0.00 | 849.39 | Financially Voided | Posted | Vendor | SUPPLY | 21717 |
| 09/01/06 | Total Check | 34145 | COX COMMUNICATION | 65.41 | 65.41 | 0.00 | Posted | | Vendor | COX COMM | 21718 |
| 09/01/06 | Total Check | 34146 | THE NEW LEAF | 63.47 | 63.47 | 0.00 | Posted | | Vendor | NEW LEAF | 21719 |
| 09/01/06 | Total Check | 34147 | QWEST | 1,163.48 | 1,163.48 | 0.00 | Posted | | Vendor | QWEST | 21720 |
| 09/01/06 | Total Check | 34148 | PACKAGING SERVICES | 168.84 | 168.84 | 0.00 | Posted | | Vendor | PACKAGING SERV | 21721 |
| 09/01/06 | Total Check | 34149 | VIRGINIA NATURAL GAS | 20.32 | 20.32 | 0.00 | Posted | | Vendor | VA NAT GAS | 21722 |
| 09/01/06 | Total Check | 34150 | MATRIX TECHNOLOGIES | 891.75 | 891.75 | 0.00 | Posted | | Vendor | MATRIX | 21723 |
| 09/01/06 | Total Check | 34151 | INDIANA MICHIGAN POWER | 193.66 | 193.66 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 21724 |
| 09/01/06 | Total Check | 34152 | WORLD OFFICE SYSTEMS INC | 125.22 | 125.22 | 0.00 | Posted | | Vendor | WORLD OFF | 21725 |
| 09/01/06 | Total Check | 34153 | DEPARTMENT OF MOTOR VEHICLES | 20.50 | 20.50 | 0.00 | Posted | | Vendor | DMV | 21726 |
| 09/01/06 | Total Check | 34154 | US LEC CORP | 823.98 | 823.98 | 0.00 | Posted | | Vendor | US LEC CORP. | 21727 |
| 09/01/06 | Total Check | 34155 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 21728 |
| 09/01/06 | Total Check | 34156 | MCI | 67.50 | 67.50 | 0.00 | Posted | | Vendor | MCI | 21729 |

Case 06-71505-SCS     Doc 64     Filed 11/09/06     Entered 11/09/06 15:53:07     Desc Main
Document     Page 117 of 182

| Check Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/06 | Total Check | 34157 | IKON FINANCIAL SERVICES | 1,704.65 | 1,704.65 | 0.00 | Posted | | | Vendor | IKON FINANCIAL | 21730 |
| 09/01/06 | Total Check | 34158 | KELLY BOX & PACKAGING CORP | 496.00 | 496.00 | 0.00 | Posted | | | Vendor | KELLY BOX | 21731 |
| 09/01/06 | Total Check | 34159 | HAMPTON ROADS SANITATION DISTR | 268.64 | 268.64 | 0.00 | Posted | | | Vendor | HRSD | 21732 |
| 09/01/06 | Total Check | 34160 | NIPSCO | 13.29 | 13.29 | 0.00 | Posted | | | Vendor | NIPSCO | 21733 |
| 09/01/06 | Total Check | 34161 | UPS SUPPLY CHAIN SOLUTIONS,INC | 238.67 | 238.67 | 0.00 | Posted | | | Vendor | UPS SUPPLY | 21734 |
| 09/01/06 | Total Check | 34162 | CASAD LLC | 152.00 | 152.00 | 0.00 | Posted | | | Vendor | CASAD | 21735 |
| 09/01/06 | Total Check | 34163 | LECLAIR RYAN | 680.57 | 0.00 | 680.57 | Financially Voided | Posted | | Vendor | LECLAIR RYAN | 21736 |
| 09/01/06 | Total Check | 34164 | PRATT INDUSTRIES | 603.60 | 603.60 | 0.00 | Posted | | | Vendor | VIRGINIA BOX | 21737 |
| 09/01/06 | Total Check | 34165 | VERIZON | 80.97 | 80.97 | 0.00 | Posted | | | Vendor | BELL ATLANTIC | 21738 |
| 09/01/06 | Total Check | 34166 | SPRINT (TX) | 869.52 | 869.52 | 0.00 | Posted | | | Vendor | SPRINT | 21739 |
| 09/01/06 | Total Check | 34167 | GRAVORAPH-NEW HEMES | 51.81 | 51.81 | 0.00 | Posted | | | Vendor | GRAVORAPH | 21740 |
| 09/01/06 | Total Check | 34168 | ELECTRONIC SYSTEMS, INC | 150.05 | 150.05 | 0.00 | Posted | | | Vendor | ELECTRONIC | 21741 |
| 09/01/06 | Total Check | 34169 | BTI | 99.19 | 99.19 | 0.00 | Posted | | | Vendor | BTI | 21742 |
| 09/01/06 | Total Check | 34170 | EASYLINK SERVICES/MAIL.COM BMS | 226.88 | 226.88 | 0.00 | Posted | | | Vendor | EASYLINK | 21743 |
| 09/01/06 | Total Check | 34171 | QWEST | 11.87 | 11.87 | 0.00 | Posted | | | Vendor | QWEST | 21744 |
| 09/01/06 | Total Check | 34172 | SECURITY LIFE OF DENVER | 1,718.03 | 1,718.03 | 0.00 | Posted | | | Vendor | ING/SECURITY | 21745 |
| 09/01/06 | Total Check | 34173 | SECURITY LIFE OF DENVER | 2,127.61 | 2,127.61 | 0.00 | Posted | | | Vendor | ING/SECURITY | 21746 |
| 09/01/06 | Total Check | 34174 | LOWE'S BUSINESS ACCT | 66.06 | 66.06 | 0.00 | Posted | | | Vendor | LOWES HARDWARE | 21747 |
| 09/01/06 | Total Check | 34175 | VERIZON NORTH | 189.61 | 189.61 | 0.00 | Posted | | | Vendor | VERIZON NORTH | 21748 |
| 09/01/06 | Total Check | 34176 | NEW HAVEN UTILITIES | 40.36 | 40.36 | 0.00 | Posted | | | Vendor | NEW HAVEN UTILITIES | 21749 |
| 09/01/06 | Total Check | 34177 | CRYSTAL SPRINGS | 71.97 | 71.97 | 0.00 | Posted | | | Vendor | CRYSTAL SPRINGS | 21750 |
| 09/01/06 | Total Check | 34178 | SECURITY LIFE OF DENVER | 553.27 | 553.27 | 0.00 | Posted | | | Vendor | ING/SECURITY | 21751 |
| 09/01/06 | Total Check | 34179 | FORD CREDIT | 480.25 | 480.25 | 0.00 | Posted | | | Vendor | FORD CREDIT | 21752 |
| | | | Continued | 6,139,394.68 | 5,425,723.90 | 713,670.78 | | | | | | |

---

**Bank Account - Check Details**                    October 27, 2006
Period: 09/16/05..10/16/06                         Page   54
Baseline1 Sports                                   GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 6,139,394.68 | 5,425,723.90 | 713,670.78 | | | | | |
| 09/01/06 | Total Check | 34180 | BECKETT MEDIA LP | 17.50 | 17.50 | 0.00 | Posted | | Vendor | BECKETT | 21753 |
| 09/01/06 | Total Check | 34181 | TIDEWATER BEVERAGE SERVICES | 64.43 | 64.43 | 0.00 | Posted | | Vendor | TIDEWATER BEVERAGE | 21754 |
| 09/01/06 | Total Check | 34182 | SUBURBAN PROPANE | 38.25 | 38.25 | 0.00 | Posted | | Vendor | SUBURB | 21755 |
| 09/01/06 | Total Check | 34183 | WARD TRUCKING | 292.75 | 292.75 | 0.00 | Posted | | Vendor | WARD TRUCKING | 21756 |
| 09/01/06 | Total Check | 34184 | R&L CARRIERS | 430.71 | 430.71 | 0.00 | Posted | | Vendor | R & L | 21757 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document    Page 118 of 182

| Date | Type | Check # | Payee | Amount | Cleared | Remaining | Status | | Kind | Vendor | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/06 | Total Check | 34185 | OVERNITE TRANSPORTATION CO | 1,042.16 | 1,042.16 | 0.00 | Posted | | Vendor | OVERNITE | 21758 |
| 09/01/06 | Total Check | 34186 | OVERNITE TRANSPORTATION CO | 1,385.44 | 1,385.44 | 0.00 | Posted | | Vendor | OVERNITE | 21759 |
| 09/01/06 | Total Check | 34187 | M & L BUILDERS | 1,170.00 | 1,170.00 | 0.00 | Posted | | Vendor | M&L | 21760 |
| 09/01/06 | Total Check | 34188 | DAVID BARNES | 2,500.00 | 0.00 | 2,500.00 | Financially Voided | Posted | Vendor | DAVID BAR | 21761 |
| 09/01/06 | Total Check | 34189 | DAVE LOUDEN | 400.00 | 400.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21762 |
| 09/01/06 | Total Check | 34190 | SHENANDOAH LIFE INS COMPANY | 313.54 | 313.54 | 0.00 | Posted | | Vendor | SHENANDOAH | 21763 |
| 09/01/06 | Total Check | 34191 | OPTIMUM CHOICE | 5,400.71 | 5,400.71 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 21764 |
| 09/01/06 | Total Check | 34192 | THE HARTFORD LIFE & ACCIDENT | 499.22 | 499.22 | 0.00 | Posted | | Vendor | HARTFORD | 21765 |
| 09/01/06 | Total Check | 34193 | CARDMEMBER SERVICE | 1,709.64 | 1,709.64 | 0.00 | Posted | | Vendor | CARDMEMBER SERV | 21766 |
| 09/01/06 | Total Check | 34194 | ICON MUTUAL FUNDS | 1,547.53 | 1,547.53 | 0.00 | Posted | | Vendor | ICON FUNDS | 21767 |
| 09/01/06 | Total Check | 34195 | THE FIRST NATIONAL BANK OF BOS | 1,028.65 | 1,028.65 | 0.00 | Posted | | Vendor | FIRST NATIONAL | 21768 |
| 09/01/06 | Total Check | 34196 | ROXANE R. TISE, INC | 108.75 | 108.75 | 0.00 | Posted | | Vendor | ROXANE | 21769 |
| 09/01/06 | Total Check | 34198 | MOTORSPORTS AUTHENTICS | 5,000.00 | 0.00 | 5,000.00 | Financially Voided | Posted | Vendor | MOTORSPORTS AUTH | 21771 |
| 09/01/06 | Total Check | 34199 | BOYD'S COLLECTION LTD | 1,000.00 | 0.00 | 1,000.00 | Financially Voided | Posted | Vendor | BOYDS | 21772 |
| 09/01/06 | Total Check | 34200 | THE UPPER DECK COMPANY | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | UPPERDECK | 21773 |
| 09/01/06 | Total Check | 34201 | DONRUSS PLAYOFF | 2,000.00 | 2,000.00 | 0.00 | Posted | | Vendor | PLAYOFF | 21774 |
| 09/01/06 | Total Check | 34202 | RC2 SOUTH | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PRESSPASS | 21775 |
| 09/01/06 | Total Check | 34203 | AVF CONSULTING | 500.00 | 500.00 | 0.00 | Posted | | Vendor | AVF CONSULTING | 21776 |
| 09/01/06 | Total Check | 34204 | ULTRA PRO LP | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | REMBRANDT | 21777 |
| 09/01/06 | Total Check | 34205 | RIDDELL INC | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | RIDDELL | 21778 |
| 09/01/06 | Total Check | 34206 | SA-GE COLLECTIBLES, INC | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | SA-GE | 21779 |
| 09/01/06 | Total Check | 34207 | RITTENHOUSE ARCHIVES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | RITTENHOUSE | 21780 |
| 09/01/06 | Total Check | 34208 | PLANO MOLDING CO | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | PLANO MOLDING | 21781 |
| 09/01/06 | Total Check | 34209 | MAZURSKY & DUNAWAY, LLP | 500.00 | 0.00 | 500.00 | Financially Voided | Posted | Vendor | MAZURSKY & DUNAWAY | 21782 |
| 09/01/06 | Total Check | 34210 | KAUFMAN & CANOLES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DECIPHER | 21783 |
| 09/05/06 | Total Check | 34139 | LARRY ROSSELLI'S CARDS & SUPP | 3,640.00 | 3,640.00 | 0.00 | Posted | | Vendor | LARRY | 21712 |
| 09/05/06 | Total Check | 34140 | SD TRADING | 1,100.00 | 1,100.00 | 0.00 | Posted | | Vendor | SD TRADING | 21713 |
| 09/05/06 | Total Check | 34141 | DRAFT MOTORSPORTS, LLC | 2,850.00 | 2,850.00 | 0.00 | Posted | | Vendor | DRAFT MOTORSPORTS | 21714 |
| 09/05/06 | Total Check | 34142 | ALL-STAR TRADING CARDS | 1,210.00 | 1,210.00 | 0.00 | Posted | | Vendor | 8478245710 | 21715 |
| 09/05/06 | Total Check | 34197 | TEAM ONE TMS | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | TMS | 21770 |
| 09/05/06 | Total Check | 34211 | DAVE LOUDEN | 118.95 | 118.95 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21784 |
| 09/05/06 | Total Check | 34212 | DENNIS FOLEY | 77.37 | 77.37 | 0.00 | Posted | | Vendor | DENNIS FOLEY | 21785 |
| 09/05/06 | Total Check | 34213 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21786 |
| 09/05/06 | Total Check | 34214 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 594.00 | 0.00 | 594.00 | Financially Voided | Posted | Vendor | BLUE RIDGE MOUNTAIN | 21787 |
| | Total | | BIG LEAGUE | | | | Financially | | | BIG LEAGUE | |

| Date | Type | No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/06 | Check | 34215 | PROMOTIONS | 1,584.00 | 0.00 | 1,584.00 | Voided | Posted | Vendor | SPORTS | 21788 |
| 09/05/06 | Total Check | 34216 | BANDAI AMERICA INC. | 973.10 | 973.10 | 0.00 | Posted | | Vendor | BANDAI AMERICA | 21789 |
| 09/05/06 | Total Check | 34217 | BANDAI AMERICA INC. | 2,262.82 | 0.00 | 2,262.82 | Financially Voided | Posted | Vendor | BANDAI AMERICA | 21790 |
| 09/05/06 | Total Check | 34218 | BOELTER BRANDS | 3,027.80 | 3,027.80 | 0.00 | Posted | | Vendor | BOELTER BRANDS | 21791 |
| 09/05/06 | Total Check | 34219 | COLLECTIBLE CONCEPTS GROUP | 1,408.83 | 0.00 | 1,408.83 | Financially Voided | Posted | Vendor | CCGI | 21792 |
| 09/05/06 | Total Check | 34220 | CLEARWATER DISPLAYS | 1,791.71 | 1,791.71 | 0.00 | Posted | | Vendor | CLEARWATER DISPLAYS | 21793 |
| | | | Continued | 6,196,067.54 | 5,467,547.11 | 728,520.43 | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 6,196,067.54 | 5,467,547.11 | 728,520.43 | | | | | |
| 09/05/06 | Total Check | 34221 | F+W PUBLICATIONS | 2,450.00 | 0.00 | 2,450.00 | Financially Voided | Posted | Vendor | F+W | 21794 |
| 09/05/06 | Total Check | 34222 | GIII SPORTS | 1,795.44 | 1,795.44 | 0.00 | Posted | | Vendor | GIII SPORTS | 21795 |
| 09/05/06 | Total Check | 34223 | HUNTER | 1,360.80 | 1,360.80 | 0.00 | Posted | | Vendor | HUNTER | 21796 |
| 09/05/06 | Total Check | 34224 | INKWORKS | 3,573.99 | 3,573.99 | 0.00 | Posted | | Vendor | INKWORKS | 21797 |
| 09/05/06 | Total Check | 34225 | THE MAXX GROUP | 200.25 | 200.25 | 0.00 | Posted | | Vendor | MAXX GROUP | 21798 |
| 09/05/06 | Total Check | 34226 | FOREVER COLLECTIBLE | 10,367.20 | 10,367.20 | 0.00 | Posted | | Vendor | TEAM BEANS | 21799 |
| 09/05/06 | Total Check | 34227 | PRO SPECIALTIES GROUP | 45.60 | 45.60 | 0.00 | Posted | | Vendor | PRO SPECIALTIES GROU | 21800 |
| 09/05/06 | Total Check | 34228 | PACIFIC CONNECTIONS, INC. | 252.60 | 252.60 | 0.00 | Posted | | Vendor | PACIFIC CONN | 21801 |
| 09/05/06 | Total Check | 34229 | SPORTS IMAGES | 3,692.62 | 3,692.62 | 0.00 | Posted | | Vendor | SPORTS IMAGES | 21802 |
| 09/05/06 | Total Check | 34230 | SPORTS IMAGES | 3,196.50 | 0.00 | 3,196.50 | Financially Voided | Posted | Vendor | SPORTS IMAGES | 21803 |
| 09/05/06 | Total Check | 34231 | SPORTS IMAGES | 2,668.50 | 0.00 | 2,668.50 | Financially Voided | Posted | Vendor | SPORTS IMAGES | 21804 |
| 09/05/06 | Total Check | 34232 | SPORTS IMAGES | 2,143.50 | 0.00 | 2,143.50 | Financially Voided | Posted | Vendor | SPORTS IMAGES | 21805 |
| 09/05/06 | Total Check | 34233 | WINCRAFT INCORPORATED | 1,625.28 | 1,625.28 | 0.00 | Posted | | Vendor | WINCRAFT | 21806 |
| 09/05/06 | Total Check | 34234 | 44 MAGNUM | 2,465.00 | 0.00 | 2,465.00 | Financially Voided | Posted | Vendor | 44 MAGNUM | 21807 |
| 09/05/06 | Total Check | 34235 | BASELINE LICENSING GROUP, LLC | 1,894.88 | 1,894.88 | 0.00 | Posted | | Vendor | BLG | 21808 |
| 09/06/06 | Total Check | 34243 | MIKE'S COLLECTABLES | 1,210.00 | 1,210.00 | 0.00 | Posted | | Vendor | MIKE'S COLLECTABLES | 21812 |
| 09/06/06 | Total Check | 34244 | FEDEX NATIONAL LTL | 451.34 | 0.00 | 451.34 | Financially Voided | Posted | Vendor | WATKINS MOTOR LINES, | 21813 |
| 09/07/06 | Total Check | 34246 | THE CIT GROUP/COMMERCIAL SERV | 15,000.00 | 15,000.00 | 0.00 | Posted | | Vendor | NW | 21814 |
| 09/08/06 | Total Check | 34240 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21809 |
| 09/08/06 | Total Check | 34241 | GARY ROBERSON | 900.00 | 900.00 | 0.00 | Posted | | Vendor | GARY ROBERSON | 21810 |
| 09/08/06 | Total Check | 34242 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21811 |
| 09/08/06 | Total Check | 34247 | GEORGETOWN CARD EXCHANGE | 1,640.00 | 1,640.00 | 0.00 | Posted | | Vendor | 2156752813 | 21815 |
| 09/11/06 | Total Check | 34248 | SELECTIVE INSURANCE | 1,037.20 | 1,037.20 | 0.00 | Posted | | Vendor | SELECTIVE INSURANCE | 21816 |

| Date | Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/06 | Total Check | 34249 | KAUFMAN & CANOLES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DECIPHER | 21817 |
| 09/12/06 | Total Check | 342451 | TMP INTL INC. | 2,277.36 | 2,277.36 | 0.00 | Posted | | Vendor | MCFARLANE TOYS | 21818 |
| 09/12/06 | Total Check | 342452 | BASELINE LICENSING GROUP, LLC | 125.00 | 125.00 | 0.00 | Posted | | Vendor | BLG | 21819 |
| 09/12/06 | Total Check | 342453 | DAVE LOUDEN | 273.59 | 273.59 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21820 |
| 09/12/06 | Total Check | 342454 | DAVE LOUDEN | 890.37 | 890.37 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21821 |
| 09/12/06 | Total Check | 342455 | DENNIS FOLEY | 93.10 | 93.10 | 0.00 | Posted | | Vendor | DENNIS FOLEY | 21822 |
| 09/12/06 | Total Check | 342456 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21823 |
| 09/12/06 | Total Check | 342457 | WAX PACK SPORTS | 4,080.00 | 4,080.00 | 0.00 | Posted | | Vendor | WAX PACK | 21824 |
| 09/13/06 | Total Check | 342458 | DAVE LOUDEN | 300.00 | 300.00 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21825 |
| 09/13/06 | Total Check | 342465 | BASELINE LICENSING GROUP, LLC | 1,911.02 | 1,911.02 | 0.00 | Posted | | Vendor | BLG | 21829 |
| 09/15/06 | Total Check | 342462 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21826 |
| 09/15/06 | Total Check | 342463 | GARY ROBERSON | 900.00 | 0.00 | 900.00 | Financially Voided | Posted | Vendor | GARY ROBERSON | 21827 |
| 09/15/06 | Total Check | 342464 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21828 |
| 09/15/06 | Total Check | 34266 | BASELINE LICENSING GROUP, LLC | 2,749.56 | 2,749.56 | 0.00 | Posted | | Vendor | BLG | 21830 |
| 09/15/06 | Total Check | 34267 | EDWARDS LAWN SERVICE | 50.00 | 0.00 | 50.00 | Financially Voided | Posted | Vendor | EDWARDS LAWN | 21831 |
| 09/15/06 | Total Check | 34268 | PITTSBURGH SPORTS PA-PITT | 648.00 | 648.00 | 0.00 | Posted | | Vendor | 4127516273 | 21832 |
| 09/15/06 | Total Check | 34269 | BASEBALL CARD COLLECTIBLES | 600.00 | 600.00 | 0.00 | Posted | | Vendor | BASEBALL CARD COLL | 21833 |
| 09/15/06 | Total Check | 34270 | VIRGINIA DEPARTMENT OF TAXATIO | 165.66 | 165.66 | 0.00 | Posted | | Vendor | VIRGINIA DEPT | 21834 |
| 09/15/06 | Total Check | 34271 | BELINDA HUDSON | 60.00 | 60.00 | 0.00 | Posted | | Vendor | BELINDA HUDSON | 21835 |
| 09/15/06 | Total Check | 34272 | T.J. FOLEY | 81.00 | 81.00 | 0.00 | Posted | | Vendor | T.J. FOLEY | 21836 |
| 09/15/06 | Total Check | 34273 | SOUTHAMPTON GENERAL | 146.00 | 146.00 | 0.00 | Posted | | Vendor | SOUTHHAMPTON | 21837 |
| 09/18/06 | Total Check | 34274 | VIRGINIA DEPART. OF TAXATION | 500.00 | 0.00 | 500.00 | Financially Voided | Posted | Vendor | VA-WITH | 21838 |
| | | | Continued | 6,273,448.20 | 5,530,102.93 | 743,345.27 | | | | | |

---

**Bank Account - Check Details**

Period: 09/16/05..10/16/06

Baseline1 Sports

October 27, 2006

Page    56

GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 6,273,448.20 | 5,530,102.93 | 743,345.27 | | | | | |
| 09/18/06 | Total Check | 34275 | BASELINE LICENSING GROUP, LLC | 133.13 | 133.13 | 0.00 | Posted | | Vendor | BLG | 21839 |
| 09/18/06 | Total Check | 34276 | GLOBAL SALES | 120.00 | 120.00 | 0.00 | Posted | | Vendor | CA-CF300 | 21840 |
| 09/18/06 | Total Check | 34277 | KAUFMAN & CANOLES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DECIPHER | 21841 |
| 09/18/06 | Total Check | 34278 | ROXANE R. TISE, INC | 1,186.79 | 1,186.79 | 0.00 | Posted | | Vendor | ROXANE | 21842 |
| 09/18/06 | Total Check | 34279 | DAVE LOUDEN | 311.05 | 311.05 | 0.00 | Posted | | Vendor | DAVE LOUDEN | 21843 |
| 09/18/06 | Total Check | 34280 | PITTSBURGH SPORTS PA-PITT | 17.00 | 17.00 | 0.00 | Posted | | Vendor | 4127516273 | 21844 |

| Date | | Check # | Payee | Amount | | | Status | | Type | Name | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/06 | Total Check | 34281 | BIG T'S | 2,450.00 | 2,450.00 | 0.00 | Posted | | Customer | 7033628629 | 21845 |
| 09/18/06 | Total Check | 34282 | BIG T'S | 2,450.00 | 0.00 | 2,450.00 | Financially Voided | Posted | Customer | 7033628629 | 21846 |
| 09/18/06 | Total Check | 34283 | BIG T'S | 1,620.00 | 1,620.00 | 0.00 | Posted | | Customer | 7033628629 | 21847 |
| 09/18/06 | Total Check | 34284 | CIT GROUP COMMERCIAL SERVICES | 338.00 | 0.00 | 338.00 | Financially Voided | Posted | Vendor | CIT | 21848 |
| 09/18/06 | Total Check | 34285 | STEELERS WHOLESALE | 3,814.66 | 3,814.66 | 0.00 | Posted | | Vendor | STEELERS | 21849 |
| 09/18/06 | Total Check | 34292 | JIMS SPORTS CARDS | 403.00 | 403.00 | 0.00 | Posted | | Vendor | JIMS SPORTS CARDS | 21853 |
| 09/19/06 | Total Check | 34293 | CDW COMPUTER CENTERS, IN | 446.79 | 0.00 | 446.79 | Financially Voided | Posted | Vendor | CDW | 21854 |
| 09/19/06 | Total Check | 34294 | GRAVORAPH-NEW HEMES | 155.62 | 155.62 | 0.00 | Posted | | Vendor | GRAVORAPH | 21855 |
| 09/19/06 | Total Check | 34295 | SHELL FLEET | 225.04 | 225.04 | 0.00 | Posted | | Vendor | SHELL FLEET | 21856 |
| 09/19/06 | Total Check | 34296 | U.S. HEALTH & HYGIENE SERVICE | 35.00 | 0.00 | 35.00 | Financially Voided | Posted | Vendor | US HEALTH | 21857 |
| 09/19/06 | Total Check | 34297 | CINTAS OF PORTSMOUTH | 177.30 | 0.00 | 177.30 | Financially Voided | Posted | Vendor | RUS | 21858 |
| 09/19/06 | Total Check | 34298 | WASTE MANAGEMENT | 450.85 | 0.00 | 450.85 | Financially Voided | Posted | Vendor | WM | 21859 |
| 09/19/06 | Total Check | 34299 | ANTHEM BCBS IN INDIVIDUAL | 881.19 | 0.00 | 881.19 | Financially Voided | Posted | Vendor | ANTHEM BC/BS | 21860 |
| 09/19/06 | Total Check | 34300 | ANTHEM BCBS IN INDIVIDUAL | 456.39 | 0.00 | 456.39 | Financially Voided | Posted | Vendor | ANTHEM BC/BS | 21861 |
| 09/19/06 | Total Check | 34301 | JAMES, STEVENS & DANIELS, INC | 145.74 | 0.00 | 145.74 | Financially Voided | Posted | Vendor | JAMES, STEVENS | 21862 |
| 09/19/06 | Total Check | 34302 | FORREST EXTERMINATING SERVICE, | 780.90 | 0.00 | 780.90 | Financially Voided | Posted | Vendor | FORREST | 21863 |
| 09/19/06 | Total Check | 34303 | SPRINT (TX) | 745.43 | 0.00 | 745.43 | Financially Voided | Posted | Vendor | SPRINT | 21864 |
| 09/19/06 | Total Check | 34304 | EASYLINK SERVICES/MAIL.COM BMS | 260.64 | 0.00 | 260.64 | Financially Voided | Posted | Vendor | EASYLINK | 21865 |
| 09/19/06 | Total Check | 34305 | COX COMMUNICATION | 85.53 | 0.00 | 85.53 | Financially Voided | Posted | Vendor | COX COMM | 21866 |
| 09/19/06 | Total Check | 34306 | CASAD LLC | 152.00 | 0.00 | 152.00 | Financially Voided | Posted | Vendor | CASAD | 21867 |
| 09/19/06 | Total Check | 34307 | ELECTRONIC SYSTEMS, INC | 220.35 | 0.00 | 220.35 | Financially Voided | Posted | Vendor | ESI | 21868 |
| 09/19/06 | Total Check | 34308 | OFFICE DEPOT CREDIT PLAN | 1,065.69 | 1,065.69 | 0.00 | Posted | | Vendor | OFFICE DEPOT | 21869 |
| 09/19/06 | Total Check | 34309 | MR. PLUMBER | 254.72 | 0.00 | 254.72 | Financially Voided | Posted | Vendor | MR. PLUMBER | 21870 |
| 09/19/06 | Total Check | 34310 | ASCOM HASLER/GE CAP PROG | 79.54 | 79.54 | 0.00 | Posted | | Vendor | ASCOM | 21871 |
| 09/19/06 | Total Check | 34311 | ADT SECURITY SERVICES INC. | 94.95 | 0.00 | 94.95 | Financially Voided | Posted | Vendor | ADT SECURITY | 21872 |
| 09/19/06 | Total Check | 34312 | VERIZON | 83.00 | 83.00 | 0.00 | Posted | | Vendor | BELL ATLANTIC | 21873 |
| 09/19/06 | Total Check | 34313 | MCI | 67.50 | 0.00 | 67.50 | Financially Voided | Posted | Vendor | MCI | 21874 |
| 09/19/06 | Total Check | 34314 | DOMINION VIRGINIA POWER | 1,077.25 | 1,077.25 | 0.00 | Posted | | Vendor | VA POWER | 21875 |
| 09/19/06 | Total Check | 34315 | IKON FINANCIAL SERVICES | 1,581.05 | 0.00 | 1,581.05 | Financially Voided | Posted | Vendor | IKON FINANCIAL | 21876 |
| 09/19/06 | Total Check | 34316 | US LEC CORP | 852.89 | 852.89 | 0.00 | Posted | | Vendor | US LEC CORP. | 21877 |
| 09/19/06 | Total Check | 34317 | INDIANA MICHIGAN POWER | 26.11 | 26.11 | 0.00 | Posted | | Vendor | INDIANA MICHIGAN POW | 21878 |
| 09/19/06 | Total Check | 34318 | INDIANA MICHIGAN POWER | 161.73 | 0.00 | 161.73 | Financially Voided | Posted | Vendor | INDIANA MICHIGAN POW | 21879 |
| 09/19/06 | Total Check | 34319 | COX COMMUNICATION | 57.08 | 0.00 | 57.08 | Financially Voided | Posted | Vendor | COX COMM | 21880 |
| 09/19/06 | Total Check | 34320 | FLEXIBLE BENEFIT ADMINSTRATORS | 75.00 | 75.00 | 0.00 | Posted | | Vendor | FLEXIBLE | 21881 |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/06 | Total Check | 34321 | BLUE RIDGE MOUNTAIN WOODCRAFTS | 1,040.40 | 0.00 | 1,040.40 | Financially Voided | Posted | | Vendor | BLUE RIDGE MOUNTAIN | 21882 |
| 09/19/06 | Total Check | 34322 | MATRIX SECURITY SYSTEMS | 210.00 | 210.00 | 0.00 | Posted | | | Vendor | MATRIX SECURITY | 21883 |
| 09/19/06 | Total Check | 34323 | VIRGINIA NATURAL GAS | 16.26 | 0.00 | 16.26 | Financially Voided | Posted | | Vendor | VA NAT GAS | 21884 |
| 09/19/06 | Total Check | 34324 | NIPSCO | 13.65 | 0.00 | 13.65 | Financially Voided | Posted | | Vendor | NIPSCO | 21885 |
| 09/19/06 | Total Check | 34325 | HAMPTON ROADS SANITATION DISTR | 271.99 | 0.00 | 271.99 | Financially Voided | Posted | | Vendor | HRSD | 21886 |
| | | | Continued | 6,299,539.41 | 5,545,008.70 | 754,530.71 | | | | | | |

---

Bank Account - Check Details                                    October 27, 2006

Period: 09/16/05..10/16/06                                      Page    57

Baseline1 Sports                                                GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 6,299,539.41 | 5,545,008.70 | 754,530.71 | | | | | | |
| 09/19/06 | Total Check | 34326 | CENTRAL INDUSTRIAL SUPPLIES | 654.94 | 0.00 | 654.94 | Financially Voided | Posted | | Vendor | CENTRAL SUPPLIES | 21887 |
| 09/19/06 | Total Check | 34327 | PACKAGING SERVICES | 249.17 | 0.00 | 249.17 | Financially Voided | Posted | | Vendor | PACKAGING SERV | 21888 |
| 09/19/06 | Total Check | 34328 | ELECTRONIC SYSTEMS, INC | 741.08 | 0.00 | 741.08 | Financially Voided | Posted | | Vendor | ESI | 21889 |
| 09/19/06 | Total Check | 34329 | WARD TRUCKING | 393.46 | 393.46 | 0.00 | Posted | | | Vendor | WARD TRUCKING | 21890 |
| 09/19/06 | Total Check | 34330 | FEDERAL EXPRESS | 134.42 | 134.42 | 0.00 | Posted | | | Vendor | FEDEX | 21891 |
| 09/19/06 | Total Check | 34331 | BECKETT MEDIA LP | 11.50 | 0.00 | 11.50 | Financially Voided | Posted | | Vendor | BECKETT | 21892 |
| 09/19/06 | Total Check | 34332 | SUBURBAN PROPANE | 38.25 | 0.00 | 38.25 | Financially Voided | Posted | | Vendor | SUBURB | 21893 |
| 09/19/06 | Total Check | 34333 | THE SUPPLY ROOM COMPANIES, INC | 1,305.19 | 0.00 | 1,305.19 | Financially Voided | Posted | | Vendor | SUPPLY | 21894 |
| 09/19/06 | Total Check | 34334 | OVERNITE TRANSPORTATION CO | 322.20 | 0.00 | 322.20 | Financially Voided | Posted | | Vendor | OVERNITE | 21895 |
| 09/19/06 | Total Check | 34335 | FEDEX NATIONAL LTL | 1,241.16 | 0.00 | 1,241.16 | Financially Voided | Posted | | Vendor | WATKINS MOTOR LINES, | 21896 |
| 09/19/06 | Total Check | 34336 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | | Vendor | RJ BROWN | 21897 |
| 09/19/06 | Total Check | 34337 | MIDWEST SALES GROUP | 70.84 | 0.00 | 70.84 | Financially Voided | Posted | | Vendor | MIDWEST SALES | 21898 |
| 09/19/06 | Total Check | 34338 | WIN PROMOTIONS, LLC | 186.37 | 186.37 | 0.00 | Posted | | | Vendor | WIN PROMOTIONS | 21899 |
| 09/19/06 | Total Check | 34339 | SPORTS MANIA SALES | 53.86 | 0.00 | 53.86 | Financially Voided | Posted | | Vendor | SPORTS MANIA | 21900 |
| 09/19/06 | Total Check | 34340 | SPORTS EAST ENT | 23.92 | 0.00 | 23.92 | Financially Voided | Posted | | Vendor | SPORTS EAST ENT | 21901 |
| 09/19/06 | Total Check | 34341 | L.B. WOOD MARKETING | 39.60 | 0.00 | 39.60 | Financially Voided | Posted | | Vendor | LB WOOD MKG | 21902 |
| 09/19/06 | Total Check | 34342 | PAT O'CONNELL | 39.48 | 39.48 | 0.00 | Posted | | | Vendor | PAT O'CONNELL | 21903 |
| 09/19/06 | Total Check | 34343 | E&T ASSOCIATES, INC | 524.46 | 524.46 | 0.00 | Posted | | | Vendor | E&T | 21904 |
| 09/19/06 | Total Check | 34344 | FREMONT DIE CONSUMER PRODUCT | 4,258.44 | 4,258.44 | 0.00 | Posted | | | Vendor | FREMONT | 21905 |
| 09/19/06 | Total Check | 34345 | GARY ROBERSON | 92.64 | 92.64 | 0.00 | Posted | | | Vendor | GARY ROBERSON | 21906 |
| 09/19/06 | Total Check | 34346 | MBNA AMERICA | 600.00 | 600.00 | 0.00 | Posted | | | Vendor | MBNA2 | 21907 |
| 09/20/06 | Total Check | 34347 | WELLS FARGO | 1,594.94 | 0.00 | 1,594.94 | Financially Voided | Posted | | Vendor | WELLS FARGO | 21908 |
| | | | BASELINE | | | | | | | | | |

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/06 | Total Check | 34348 | LICENSING GROUP, LLC | 228.54 | 228.54 | 0.00 | Posted | | Vendor | BLG | 21909 |
| 09/21/06 | Total Check | 34349 | LARRY ROSSELLI'S CARDS & SUPP | 1,200.00 | 1,200.00 | 0.00 | Posted | | Vendor | LARRY | 21910 |
| 09/21/06 | Total Check | 34350 | THE COLLECTOR STORE LLC | 264.00 | 0.00 | 264.00 | Financially Voided | Posted | Vendor | THE COLLECTOR STORE | 21911 |
| 09/22/06 | Total Check | 34289 | DAVID BARNES | 1,050.00 | 1,050.00 | 0.00 | Posted | | Vendor | DAVID BAR | 21850 |
| 09/22/06 | Total Check | 34290 | GARY ROBERSON | 900.00 | 0.00 | 900.00 | Financially Voided | Posted | Vendor | GARY ROBERSON | 21851 |
| 09/22/06 | Total Check | 34291 | BASELINE SPORTS, INC | 187.15 | 187.15 | 0.00 | Posted | | Vendor | BASELINE SPORTS, INC | 21852 |
| 09/22/06 | Total Check | 34351 | THE UPPER DECK COMPANY | 1,000.00 | 0.00 | 1,000.00 | Financially Voided | Posted | Vendor | UPPERDECK | 21912 |
| 09/22/06 | Total Check | 34352 | ULTRA PRO LP | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | REMBRANDT | 21913 |
| 09/22/06 | Total Check | 34353 | RITTENHOUSE ARCHIVES | 1,500.00 | 1,500.00 | 0.00 | Posted | | Vendor | RITTENHOUSE | 21914 |
| 09/22/06 | Total Check | 34354 | RIDDELL INC | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | RIDDELL | 21915 |
| 09/22/06 | Total Check | 34355 | EDDIES SPORTS DEN | 456.00 | 0.00 | 456.00 | Financially Voided | Posted | Vendor | 2038614076 | 21916 |
| 09/22/06 | Total Check | 34356 | MATT'S BB CARDS & SUPPLIES | 928.00 | 0.00 | 928.00 | Financially Voided | Posted | Vendor | MATT'S BB CARDS& | 21917 |
| 09/22/06 | Total Check | 34357 | GEORGETOWN CARD EXCHANGE | 328.00 | 0.00 | 328.00 | Financially Voided | Posted | Vendor | 2156752813 | 21918 |
| 09/22/06 | Total Check | 34358 | ALL STAR SPORTS CARDS | 511.00 | 0.00 | 511.00 | Financially Voided | Posted | Vendor | 4238943087 | 21919 |
| 09/22/06 | Total Check | 34359 | DONRUSS PLAYOFF | 2,000.00 | 0.00 | 2,000.00 | Financially Voided | Posted | Vendor | PLAYOFF | 21920 |
| 09/22/06 | Total Check | 34360 | RC2 SOUTH | 1,000.00 | 0.00 | 1,000.00 | Financially Voided | Posted | Vendor | PRESSPASS | 21921 |
| 09/22/06 | Total Check | 34361 | KAUFMAN & CANOLES | 1,000.00 | 1,000.00 | 0.00 | Posted | | Vendor | DECIPHER | 21922 |
| 09/22/06 | Total Check | 34362 | SA-GE COLLECTIBLES, INC | 1,000.00 | 0.00 | 1,000.00 | Financially Voided | Posted | Vendor | SA-GE | 21923 |
| 09/22/06 | Total Check | 34363 | PLANO MOLDING CO | 580.48 | 0.00 | 580.48 | Financially Voided | Posted | Vendor | PLANO MOLDING | 21924 |
| 09/25/06 | Total Check | 34364 | MATT'S BB CARDS & SUPPLIES | 357.00 | 0.00 | 357.00 | Financially Voided | Posted | Vendor | MATT'S BB CARDS& | 21925 |
| 09/25/06 | Total Check | 34365 | GLOBAL SALES | 550.00 | 0.00 | 550.00 | Financially Voided | Posted | Vendor | CA-CF300 | 21926 |
| 09/25/06 | Total Check | 34366 | TAILGATE CARDS | 472.00 | 0.00 | 472.00 | Financially Voided | Posted | Vendor | TAILGATE CARDS | 21927 |
| 09/25/06 | Total Check | 34367 | COLLECTOR'S DEN (pa361) | 525.00 | 0.00 | 525.00 | Financially Voided | Posted | Vendor | 4128853640 | 21928 |
| | | | Continued | 6,330,237.50 | 5,558,488.66 | 771,748.84 | | | | | |

---

**Bank Account - Check Details**                                October 27, 2006
Period: 09/16/05..10/16/06                                      Page    58
Baseline1 Sports                                                GLR

| Check Date | Check Type | Check No. | Description | Amount | Printed Amount | Voided Amount | Entry Status | Original Entry Status | Bal. Account Type | Bal. Account No. | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Continued | 6,330,237.50 | 5,558,488.66 | 771,748.84 | | | | | |
| 09/25/06 | Total Check | 34368 | BERGIE'S SPORTS CARDS | 318.00 | 0.00 | 318.00 | Financially Voided | Posted | Vendor | BERGIE'S SPORTS | 21929 |
| 09/25/06 | Total Check | 34369 | GAMUS DISTRIBUTION | 314.82 | 0.00 | 314.82 | Financially Voided | Posted | Vendor | GEORGIA MUSIC | 21930 |
| 09/25/06 | Total Check | 34370 | STEVE'S CARDS | 295.00 | 0.00 | 295.00 | Financially Voided | Posted | Vendor | STEVE'S CARDS | 21931 |
| 09/25/06 | Total Check | 34371 | RACING INNOVATIONS, INC | 500.00 | 0.00 | 500.00 | Financially Voided | Posted | Vendor | RACING INNOVATIONS | 21932 |
| 09/26/06 | Total Check | 34378 | GOLD RIVER | 460.00 | 0.00 | 460.00 | Financially Voided | Posted | Vendor | GOLD RIVER | 21936 |
| 09/26/06 | Total Check | 34379 | SOUTHPAW SPORTSCARDS | 467.00 | 0.00 | 467.00 | Financially Voided | Posted | Vendor | SOUTHPAW | 21937 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document        Page 124 of 182

| Date | Type | | Check # | Payee | Amount | | | Status | | Type | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/06 | Total Check | | 34380 | INKWORKS | 3,480.99 | 0.00 | 3,480.99 | Financially Voided | Posted | Vendor | INKWORKS | 21938 |
| 09/26/06 | Total Check | | 34381 | RICHARD J. BROWN | 85.00 | 85.00 | 0.00 | Posted | | Vendor | RJ BROWN | 21939 |
| 09/26/06 | Total Check | | 34382 | DAVE LOUDEN | 843.60 | 0.00 | 843.60 | Financially Voided | Posted | Vendor | DAVE LOUDEN | 21940 |
| 09/26/06 | Total Check | | 34383 | BASELINE LICENSING GROUP, LLC | 57.00 | 0.00 | 57.00 | Financially Voided | Posted | Vendor | BLG | 21941 |
| 09/27/06 | Total Check | | 34384 | CARDMEMBER SERVICE | 900.00 | 0.00 | 900.00 | Financially Voided | Posted | Vendor | CARDMEMBER SERV | 21942 |
| 09/27/06 | Total Check | | 34385 | GAMUS DISTRIBUTION | 37.92 | 0.00 | 37.92 | Financially Voided | Posted | Vendor | GEORGIA MUSIC | 21943 |
| 09/27/06 | Total Check | | 34386 | THE FIRST NATIONAL BANK OF BOS | 1,255.40 | 0.00 | 1,255.40 | Financially Voided | Posted | Vendor | FIRST NATIONAL | 21944 |
| 09/29/06 | Total Check | | 34375 | GARY ROBERSON | 900.00 | 0.00 | 900.00 | Financially Voided | Posted | Vendor | GARY ROBERSON | 21933 |
| 09/29/06 | Total Check | | 34376 | DAVID BARNES | 1,050.00 | 0.00 | 1,050.00 | Financially Voided | Posted | Vendor | DAVID BAR | 21934 |
| 09/29/06 | Total Check | | 34377 | BASELINE SPORTS, INC | 187.15 | 0.00 | 187.15 | Financially Voided | Posted | Vendor | BASELINE SPORTS, INC | 21935 |
| 10/06/06 | Total Check | | 34387 | GAMUS DISTRIBUTION | 314.82 | 0.00 | 314.82 | Financially Voided | Posted | Vendor | GEORGIA MUSIC | 21945 |
| 10/09/06 | Total Check | | 34388 | THE HARTFORD LIFE & ACCIDENT | 509.54 | 509.54 | 0.00 | Posted | | Vendor | HARTFORD | 21946 |
| 10/09/06 | Total Check | | 34389 | SHENANDOAH LIFE INS COMPANY | 599.55 | 599.55 | 0.00 | Posted | | Vendor | SHENANDOAH | 21947 |
| 10/09/06 | Total Check | | 34390 | OPTIMUM CHOICE | 5,400.71 | 5,400.71 | 0.00 | Posted | | Vendor | OPTIMUM CHOICE | 21948 |
| 10/09/06 | Total Check | | 34391 | THE COLLECTOR STORE LLC | 25.00 | 25.00 | 0.00 | Posted | | Vendor | THE COLLECTOR STORE | 21949 |
| 10/09/06 | Total Check | | 34392 | MATT'S BB CARDS & SUPPLIES | 433.05 | 0.00 | 433.05 | Financially Voided | Posted | Vendor | MATT'S BB CARDS& | 21950 |
| 10/09/06 | Total Check | | 34393 | GEORGETOWN CARD EXCHANGE | 1,180.00 | 1,180.00 | 0.00 | Posted | | Vendor | 2156752813 | 21951 |
| 10/09/06 | Total Check | | 34394 | JCH ENTERPRISES | 500.00 | 500.00 | 0.00 | Posted | | Vendor | JCH ENTERPRISES | 21952 |
| 10/09/06 | Total Check | | 34395 | RYAN'S PREMIUM FOOTBALL CARDS | 228.00 | 0.00 | 228.00 | Financially Voided | Posted | Vendor | RYAN'S PREMIUM | 21953 |
| 10/09/06 | Total Check | | 34396 | THE COMIC SHOP | 464.00 | 464.00 | 0.00 | Posted | | Vendor | THE COMIC SHOP | 21954 |
| 10/09/06 | Total Check | | 34397 | RED MTN COLLECTIBLES & CARDS | 1,042.00 | 1,042.00 | 0.00 | Posted | | Vendor | RED MTN | 21955 |
| 10/09/06 | Total Check | | 34398 | BASEBALL CARD COLLECTIBLES | 780.00 | 780.00 | 0.00 | Posted | | Vendor | BASEBALL CARD COLL | 21956 |
| 10/09/06 | Total Check | | 34399 | OHIO ESTATES C&J | 75.00 | 75.00 | 0.00 | Posted | | Vendor | OHIO | 21957 |
| 10/09/06 | Total Check | | 34400 | BASEBALL CARDS OF RI | 296.00 | 296.00 | 0.00 | Posted | | Vendor | BASEBALL CARDS | 21958 |
| 10/10/06 | Total Check | | 34401 | ALL STAR SPORTS CARDS | 521.00 | 0.00 | 521.00 | Financially Voided | Posted | Vendor | 4238943087 | 21959 |
| 10/10/06 | Total Check | | 34402 | BIG T'S NSF CK 34282 REPLACE | 2,470.00 | 0.00 | 2,470.00 | Financially Voided | Posted | Customer | 7033628629 | 21960 |
| 10/10/06 | Total Check | | 34403 | BERGIE'S SPORTS CARDS | 353.00 | 0.00 | 353.00 | Financially Voided | Posted | Vendor | BERGIE'S SPORTS | 21961 |
| | **SUNTRUST OPERATING** | | | | 6,356,581.05 | 5,569,445.46 | 787,135.59 | | | | | |

**Detail Trial Balance**

Includes Activities from September 16, 2005 to October 16, 2006

Baseline Sports, Inc.

November 4, 2006   3:22 PM

Page   1

GLR

Accounts without activities or balances during the above period are not included.

G/L Account: No.: 1020

G/L Entry: Description: DAVID BARNES

Beginning Balances are set to zero due to existance of G/L Entry filters.

| Posting Date | Doc Type | Document No. | Source Code | Sour Type | Source No. | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Account: 1020** | | | **CHECKING ACCOUNT-SUNTRUST** | | | | | | |
| 09/16/05 | Pay | 31638 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 09/16/05 | Pay | 31661 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,500.00 | |
| 09/23/05 | Pay | 31700 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 09/30/05 | Pay | 31757 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 10/03/05 | Pay | 31776 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 10/07/05 | Pay | 31840 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 10/14/05 | Pay | 31870 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 10/21/05 | Pay | 31938 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 10/28/05 | Pay | 31974 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 11/04/05 | Pay | 32000 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 11/04/05 | Pay | 32020 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 11/10/05 | Pay | 32085 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 11/14/05 | Pay | 32097 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 800.00 | |
| 11/18/05 | Pay | 32094 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 11/25/05 | Pay | 32176 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 12/01/05 | Pay | 32230 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 12/02/05 | Pay | 32187 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 12/09/05 | Pay | 32290 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 12/10/05 | Pay | 32296 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,300.00 | |
| 12/14/05 | Pay | 32313 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 12/21/05 | Pay | 32413 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,000.00 | |
| 12/23/05 | Pay | 32395 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 12/23/05 | Pay | 32398 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 01/06/06 | Pay | 32426 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 01/06/06 | Pay | 32479 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 01/13/06 | Pay | 32535 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 01/20/06 | Pay | 32559 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 01/27/06 | Pay | 32616 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 02/03/06 | Pay | 32626 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 02/03/06 | Pay | 32643 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 02/10/06 | Pay | 32732 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 02/14/06 | Pay | 32752 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 02/14/06 | Pay | 32756 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 2,800.00 | |
| 02/24/06 | Pay | 32840 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 03/03/06 | Pay | 32867 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 03/03/06 | Pay | 32875 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 200.00 | |
| 03/06/06 | Pay | 32881 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 03/10/06 | Pay | 32934 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 03/14/06 | Pay | 32995 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 2,100.00 | |
| 03/17/06 | Pay | 33007 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| | | | | | | Balance to Carry Forward . . . . . | 0.00 | 56,050.00 | 0.00 |

**Detail Trial Balance**

Includes Activities from September 16, 2005 to October 16, 2006

Baseline Sports, Inc.

November 4, 2006 3:22 PM

Page 2

GLR

| Posting Date | Doc Type | Document No. | Source Code | Sour Type | Source No. | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Account: 1020 | | | CHECKING ACCOUNT-SUNTRUST | | | Balance Forward. . . . . . . . . | 0.00 | 56,050.00 | 0.00 |
| 03/22/06 | Pay | 33080 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 156.25 | |
| 03/24/06 | Pay | 33074 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 03/31/06 | Pay | 33103 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 04/05/06 | Pay | 33123 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 04/07/06 | Pay | 33120 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 04/13/06 | Pay | 33198 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,450.00 | |
| 04/14/06 | Pay | 33181 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 04/21/06 | Pay | 33268 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 04/27/06 | Pay | 33298 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 05/03/06 | Pay | 33338 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 05/04/06 | Pay | 33333 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 05/10/06 | Pay | 33412 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 05/12/06 | Pay | 33430 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,100.00 | |
| 05/18/06 | Pay | 33451 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 05/23/06 | Pay | 33511 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 06/01/06 | Pay | 33557 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 06/02/06 | Pay | 33548 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 06/09/06 | Pay | 33603 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 06/15/06 | Pay | 33652 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 2,400.00 | |
| 06/16/06 | Pay | 33638 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 06/16/06 | Pay | 33658 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,000.00 | |
| 06/23/06 | Pay | 33701 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 06/30/06 | Pay | 33728 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 07/07/06 | Pay | 33757 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 07/07/06 | Pay | 33769 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 3,000.00 | |
| 07/14/06 | Pay | 33827 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 07/14/06 | Pay | 33864 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,025.00 | |
| 07/21/06 | Pay | 33873 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 07/28/06 | Pay | 33906 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 08/04/06 | Pay | 33941 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 08/04/06 | Pay | 33946 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 2,500.00 | |
| 08/11/06 | Pay | 34064 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 08/14/06 | Pay | 34067 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 800.00 | |
| 08/18/06 | Pay | 34074 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 08/25/06 | Pay | 34105 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 09/01/06 | Pay | 34129 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 09/01/06 | Pay | 34188 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 2,500.00 | |
| 09/08/06 | Pay | 34242 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 09/15/06 | Pay | 342464 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 09/22/06 | Pay | 34289 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |
| 09/29/06 | Pay | 34376 | PAYMENTJN | Bank | CRESTAR | DAVID BARNES | | 1,050.00 | |

**Detail Trial Balance**                                                                November 4, 2006   3:22 PM

Includes Activities from September 16, 2005 to October 16, 2006                                        Page   3

Baseline Sports, Inc.                                                                                      GLR

| Posting Date | Doc Type | Document No. | Source Code | Sour Type | Source No. | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Account: 1020 | | | CHECKING ACCOUNT-SUNTRUST | | | Total Activities . . . . . . . . . . | 0.00 | 112,381.25 | -112,381.25 |
| | | | | | | Report Total Activities . . . . . . | 0.00 | 112,381.25 | -112,381.25 |

**Detail Trial Balance**

Includes Activities from September 16, 2005 to October 16, 2006

Baseline Sports, Inc.

November 4, 2006    3:22 PM

Page    1

GLR

Accounts without activities or balances during the above period are not included.

G/L Account: No.: 1020

G/L Entry: Description: GARY ROBERSON

Beginning Balances are set to zero due to existance of G/L Entry filters.

| Posting Date | Doc Type | Document No. | Source Code | Sour Type | Source No. | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Account: 1020** | | | **CHECKING ACCOUNT-SUNTRUST** | | | | | | |
| 09/16/05 | Pay | 31637 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 09/23/05 | Pay | 31701 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 09/30/05 | Pay | 31758 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 10/07/05 | Pay | 31839 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 10/14/05 | Pay | 31868 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 10/21/05 | Pay | 31937 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 10/28/05 | Pay | 31975 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 11/04/05 | Pay | 32001 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 11/10/05 | Pay | 32086 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 11/18/05 | Pay | 32095 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 11/21/05 | Pay | 32173 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 70.50 | |
| 11/25/05 | Pay | 32177 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 12/02/05 | Pay | 32188 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 12/09/05 | Pay | 32289 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 12/14/05 | Pay | 32314 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 12/23/05 | Pay | 32397 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 12/23/05 | Pay | 32398 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 01/08/06 | Pay | 32425 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 01/13/06 | Pay | 32536 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 01/20/06 | Pay | 32560 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 01/27/06 | Pay | 32617 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 02/03/06 | Pay | 32625 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 02/10/06 | Pay | 32733 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 02/14/06 | Pay | 32753 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 02/24/06 | Pay | 32839 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 03/03/06 | Pay | 32866 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 03/10/06 | Pay | 32933 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 03/17/06 | Pay | 33006 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 03/24/06 | Pay | 33075 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 03/31/06 | Pay | 33104 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 04/07/06 | Pay | 33119 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 04/14/06 | Pay | 33182 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 04/21/06 | Pay | 33267 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 04/27/06 | Pay | 33299 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 05/04/06 | Pay | 33334 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 05/10/06 | Pay | 33411 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 05/18/06 | Pay | 33450 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 05/23/06 | Pay | 33510 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 06/02/06 | Pay | 33547 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 06/09/06 | Pay | 33602 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| | | | | | | Balance to Carry Forward . . . . . | 0.00 | 35,170.50 | 0.00 |

**Detail Trial Balance**

Includes Activities from September 16, 2006 to October 16, 2006

Baseline Sports, Inc.

November 4, 2006   3:22 PM

Page 2

GLR

| Posting Date | Doc Type | Document No. | Source Code | Sour Type | Source No. | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Account: 1020 | | | CHECKING ACCOUNT-SUNTRUST | | | Balance Forward. . . . . . . . . | 0.00 | 35,170.50 | 0.00 |
| 06/16/06 | Pay | 33839 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 06/23/06 | Pay | 33702 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 06/30/06 | Pay | 33727 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 07/07/06 | Pay | 33758 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 07/14/06 | Pay | 33828 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 07/21/06 | Pay | 33872 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 07/28/06 | Pay | 33907 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 08/04/06 | Pay | 33940 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 08/11/06 | Pay | 34063 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 08/18/06 | Pay | 34073 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 08/25/06 | Pay | 34104 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 09/01/06 | Pay | 34128 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 09/08/06 | Pay | 34241 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 09/15/06 | Pay | 342483 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 09/19/06 | Pay | 34345 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 92.64 | |
| 09/22/06 | Pay | 34290 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| 09/29/06 | Pay | 34375 | PAYMENTJN | Bank | CRESTAR | GARY ROBERSON | | 900.00 | |
| **Account: 1020** | | | **CHECKING ACCOUNT-SUNTRUST** | | | **Total Activities . . . . . . . . . .** | **0.00** | **49,663.14** | **-49,663.14** |

Report Total Activities . . . . . . .    0.00    49,663.14    -49,663.14

**Detail Trial Balance**                                                    November 4, 2006   3:23 PM
Includes Activities from September 18, 2005 to October 18, 2006                                Page   1
Baseline Sports, Inc.                                                                          GLR

Accounts without activities or balances during the above period are not included.

G/L Account: No.: 1020

G/L Entry: Description: DANIEL ROBERSON

Beginning Balances are set to zero due to existance of G/L Entry filters.

| Posting Date | Doc Type | Document No. | Source Code | Sour Type | Source No. | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Account: 1020** | | | **CHECKING ACCOUNT-SUNTRUST** | | | | | | |
| 01/20/06 | Pay | 32584 | PAYMENTJN | Bank | CRESTAR | DANIEL ROBERSON | | 47.86 | |
| **Account: 1020** | | | **CHECKING ACCOUNT-SUNTRUST** | | | Total Activities . . . . . . . . . . | 0.00 | 47.86 | -47.86 |
| | | | | | | Report Total Activities . . . . . . . | 0.00 | 47.86 | -47.86 |

## Transaction History Report

| Employee Code & Name | Code | -------- Earnings -------- Description | Amount | Code | ------- Deductions ------- Description | Amount | Net Pay | Code | ------- Liabilities ------- Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 ROBERSON, GARY L. | | Check No: 00011151 Check Date: 09/16/2005 | | | Payroll Reference: 09/16/2005 Payroll Process Date: 09/14/2005 | | | Pay Period: 09/05/2005 - 09/11/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| Total Check Date: | 09/16/2005 | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| 002 ROBERSON, GARY L. | | Check No: 00011176 Check Date: 09/23/2005 | | | Payroll Reference: 09/23/2005 Payroll Process Date: 09/20/2005 | | | Pay Period: 09/12/2005 - 09/18/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| Total Check Date: | 09/23/2005 | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| 002 ROBERSON, GARY L. | | Check No: 00011201 Check Date: 09/30/2005 | | | Payroll Reference: 09/30/2005 Payroll Process Date: 09/27/2005 | | | Pay Period: 09/19/2005 - 09/25/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| Total Check Date: | 09/30/2005 | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| 002 ROBERSON, GARY L. | | Check No: 00011226 Check Date: 10/07/2005 | | | Payroll Reference: 10/07/2005 Payroll Process Date: 10/04/2005 | | | Pay Period: 09/26/2005 - 10/02/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| Total Check Date: | 10/07/2005 | | 250.00 | | | 190.00 | 60.00 | | | 30.11 |
| 002 ROBERSON, GARY L. | | Check No: 00011251 Check Date: 10/14/2005 | | | Payroll Reference: 10/14/2005 Payroll Process Date: 10/12/2005 | | | Pay Period: 10/03/2005 - 10/09/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 29.35 |
| Total Check Date: | 10/14/2005 | | 250.00 | | | 190.00 | 60.00 | | | 29.35 |
| 002 ROBERSON, GARY L. | | Check No: 00011276 Check Date: 10/21/2005 | | | Payroll Reference: 10/21/2005 Payroll Process Date: 10/18/2005 | | | Pay Period: 10/10/2005 - 10/16/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |
| Total Check Date: | 10/21/2005 | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |
| 002 ROBERSON, GARY L. | | Check No: 00011301 Check Date: 10/28/2005 | | | Payroll Reference: 10/28/2005 Payroll Process Date: 10/25/2005 | | | Pay Period: 10/17/2005 - 10/23/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |
| Total Check Date: | 10/28/2005 | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |
| 002 ROBERSON, GARY L. | | Check No: 00011326 Check Date: 11/04/2005 | | | Payroll Reference: 11/04/2005 Payroll Process Date: 11/01/2005 | | | Pay Period: 10/24/2005 - 10/30/2005 | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |

# Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 11/04/2005 | | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |
| 002 ROBERSON, GARY L. | | Check No: 00011351  Payroll Reference: 11/10/2005 Payroll<br>Check Date: 11/10/2005  Process Date: 11/08/2005  Pay Period: 10/31/2005 - 11/06/2005 | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |
| Total Check Date: | 11/10/2005 | | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 28.59 |
| 002 ROBERSON, GARY L. | | Check No: 00011376  Payroll Reference: 11/18/2005 Payroll<br>Check Date: 11/18/2005  Process Date: 11/14/2005  Pay Period: 11/07/2005 - 11/13/2005 | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 26.93 |
| Total Check Date: | 11/18/2005 | | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 26.93 |
| 002 ROBERSON, GARY L. | | Check No: 00011401  Payroll Reference: 11/25/2005 Payroll<br>Check Date: 11/25/2005  Process Date: 11/22/2005  Pay Period: 11/14/2005 - 11/20/2005 | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| Total Check Date: | 11/25/2005 | | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| 002 ROBERSON, GARY L. | | Check No: 00011426  Payroll Reference: 12/02/2005 Payroll<br>Check Date: 12/02/2005  Process Date: 11/29/2005  Pay Period: 11/21/2005 - 11/27/2005 | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| Total Check Date: | 12/02/2005 | | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| 002 ROBERSON, GARY L. | | Check No: 00011451  Payroll Reference: 12/09/2005 Payroll<br>Check Date: 12/09/2005  Process Date: 12/06/2005  Pay Period: 11/28/2005 - 12/04/2005 | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| Total Check Date: | 12/09/2005 | | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| 002 ROBERSON, GARY L. | | Check No: 00011476  Payroll Reference: 12/16/2005 Payroll<br>Check Date: 12/16/2005  Process Date: 12/14/2005  Pay Period: 12/05/2005 - 12/11/2005 | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| Total Check Date: | 12/16/2005 | | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |
| 002 ROBERSON, GARY L. | | Check No: 00011501  Payroll Reference: 12/23/2005 Payroll<br>Check Date: 12/23/2005  Process Date: 12/20/2005  Pay Period: 12/12/2005 - 12/18/2005 | | | | | | | | |
| | | | 250.00 | | | 190.00 | 60.00 | | | 22.07 |

## Transaction History Report

| Employee Code & Name | Code | Earnings Description Amount | Code | Deductions Description Amount | Net Pay | Code | Liabilities Description Amount |
|---|---|---|---|---|---|---|---|
| Total Check Date: | 12/23/2005 | | | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 22.07 |
| 002 ROBERSON, GARY L. | Check No: 00011526 Check Date: 12/30/2005 | | Payroll Reference: 12/30/2005 Payroll Process Date: 12/20/2005   Pay Period: 12/19/2005 - 12/25/2005 | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 22.07 |
| Total Check Date: | 12/30/2005 | | | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 22.07 |
| 002 ROBERSON, GARY L. | Check No: 00011551 Check Date: 01/06/2006 | | Payroll Reference: 01/06/2006 Payroll Process Date: 01/04/2006   Pay Period: 12/26/2005 - 01/01/2006 | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| Total Check Date: | 01/06/2006 | | | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| 002 ROBERSON, GARY L. | Check No: 00011576 Check Date: 01/13/2006 | | Payroll Reference: 01/13/2006 Payroll Process Date: 01/10/2006   Pay Period: 01/02/2006 - 01/08/2006 | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| Total Check Date: | 01/13/2006 | | | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| 002 ROBERSON, GARY L. | Check No: 00011602 Check Date: 01/20/2006 | | Payroll Reference: 01/20/2006 Payroll Process Date: 01/17/2006   Pay Period: 01/09/2006 - 01/15/2006 | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| Total Check Date: | 01/20/2006 | | | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| 002 ROBERSON, GARY L. | Check No: 00011626 Check Date: 01/27/2006 | | Payroll Reference: 01/27/2006 Payroll Process Date: 01/24/2006   Pay Period: 01/16/2006 - 01/22/2006 | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| Total Check Date: | 01/27/2006 | | | | | | |
| | | 250.00 | | 190.00 | 60.00 | | 31.38 |
| 002 ROBERSON, GARY L. | Check No: 00011651 Check Date: 02/03/2006 | | Payroll Reference: 02/03/2006 Payroll Process Date: 01/31/2006   Pay Period: 01/23/2006 - 01/29/2006 | | | | |
| | | 250.00 | | 189.73 | 60.27 | | 31.38 |
| Total Check Date: | 02/03/2006 | | | | | | |
| | | 250.00 | | 189.73 | 60.27 | | 31.38 |
| 002 ROBERSON, GARY L. | Check No: 00011676 Check Date: 02/10/2006 | | Payroll Reference: 02/10/2006 Payroll Process Date: 02/08/2006   Pay Period: 01/30/2006 - 02/05/2006 | | | | |
| | | 250.00 | | 222.92 | 27.08 | | 26.79 |

Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 02/10/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | | Check No: 00011701 Check Date: 02/17/2006 | | | Payroll Reference: 02/17/2006 Payroll Process Date: 02/14/2006 | | | | Pay Period: 02/06/2006 - 02/12/2006 | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 02/17/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | | Check No: 00011776 Check Date: 02/24/2006 | | | Payroll Reference: 02/24/2006 Payroll Process Date: 02/20/2006 | | | | Pay Period: 02/13/2006 - 02/19/2006 | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 02/24/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | | Check No: 00011801 Check Date: 03/03/2006 | | | Payroll Reference: 03/03/2006 Payroll Process Date: 03/01/2006 | | | | Pay Period: 02/20/2006 - 02/26/2006 | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 03/03/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | | Check No: 00011826 Check Date: 03/10/2006 | | | Payroll Reference: 03/10/2006 Payroll Process Date: 03/07/2006 | | | | Pay Period: 02/27/2006 - 03/05/2006 | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 03/10/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | | Check No: 00011851 Check Date: 03/17/2006 | | | Payroll Reference: 03/17/2006 Payroll Process Date: 03/14/2006 | | | | Pay Period: 03/06/2006 - 03/12/2006 | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 03/17/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | | Check No: 00011876 Check Date: 03/24/2006 | | | Payroll Reference: 03/24/2006 Payroll Process Date: 03/21/2006 | | | | Pay Period: 03/13/2006 - 03/19/2006 | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 03/24/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | | Check No: 00011901 Check Date: 03/31/2006 | | | Payroll Reference: 03/31/2006 Payroll Process Date: 03/28/2006 | | | | Pay Period: 03/20/2006 - 03/26/2006 | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |

## Transaction History Report

| Employee Code & Name | Code | -------- Earnings -------- Description Amount | ------- Code | Deductions ------- Description Amount | Net Pay | ------- Code | Liabilities ------- Description Amount |
|---|---|---|---|---|---|---|---|

**Total Check Date:**    03/31/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

002
ROBERSON, GARY L.    Check No: 00011926    Payroll Reference: 04/07/2006 Payroll
Check Date: 04/07/2006    Process Date: 04/04/2006    Pay Period: 03/27/2006 - 04/02/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

**Total Check Date:**    04/07/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

002
ROBERSON, GARY L.    Check No: 00011951    Payroll Reference: 04/14/2006 Payroll
Check Date: 04/14/2006    Process Date: 04/07/2006    Pay Period: 04/03/2006 - 04/09/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

**Total Check Date:**    04/14/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

002
ROBERSON, GARY L.    Check No: 00011976    Payroll Reference: 04/21/2006 Payroll
Check Date: 04/21/2006    Process Date: 04/18/2006    Pay Period: 04/10/2006 - 04/16/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

**Total Check Date:**    04/21/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

002
ROBERSON, GARY L.    Check No: 00012001    Payroll Reference: 04/28/2006 Payroll
Check Date: 04/28/2006    Process Date: 04/25/2006    Pay Period: 04/17/2006 - 04/23/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

**Total Check Date:**    04/28/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

002
ROBERSON, GARY L.    Check No: 00012026    Payroll Reference: 05/05/2006 Payroll
Check Date: 05/05/2006    Process Date: 05/02/2006    Pay Period: 04/24/2006 - 04/30/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

**Total Check Date:**    05/05/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

002
ROBERSON, GARY L.    Check No: 00012051    Payroll Reference: 05/12/2006 Payroll
Check Date: 05/12/2006    Process Date: 05/10/2006    Pay Period: 05/01/2006 - 05/07/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

**Total Check Date:**    05/12/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

002
ROBERSON, GARY L.    Check No: 00012076    Payroll Reference: 05/19/2006 Payroll
Check Date: 05/19/2006    Process Date: 05/16/2006    Pay Period: 05/08/2006 - 05/14/2006

|  |  | 250.00 |  |  | 222.92 | 27.08 |  | 26.79 |

## Transaction History Report

| Employee Code & Name | Code | Earnings<br>Description | Amount | Code | Deductions<br>Description | Amount | Net Pay | Code | Liabilities<br>Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 05/19/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002<br>ROBERSON, GARY L. | Check No: 00012101<br>Check Date: 05/23/2006 | | | Payroll Reference: 05/23/2006 Payroll<br>Process Date: 05/23/2006    Pay Period: 05/15/2006 - 05/21/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 05/23/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002<br>ROBERSON, GARY L. | Check No: 00012126<br>Check Date: 06/01/2006 | | | Payroll Reference: 06/01/2006 Payroll<br>Process Date: 05/30/2006    Pay Period: 05/22/2006 - 05/28/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 06/01/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002<br>ROBERSON, GARY L. | Check No: 00012151<br>Check Date: 06/09/2006 | | | Payroll Reference: 06/09/2006 Payroll<br>Process Date: 06/06/2006    Pay Period: 05/29/2006 - 06/04/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 06/09/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002<br>ROBERSON, GARY L. | Check No: 00012176<br>Check Date: 06/16/2006 | | | Payroll Reference: 06/16/2006 Payroll<br>Process Date: 06/13/2006    Pay Period: 06/05/2006 - 06/11/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 06/16/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002<br>ROBERSON, GARY L. | Check No: 00012201<br>Check Date: 06/23/2006 | | | Payroll Reference: 06/23/2006 Payroll<br>Process Date: 06/20/2006    Pay Period: 06/12/2006 - 06/18/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 06/23/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002<br>ROBERSON, GARY L. | Check No: 00012226<br>Check Date: 06/30/2006 | | | Payroll Reference: 06/30/2006 Payroll<br>Process Date: 06/23/2006    Pay Period: 06/19/2006 - 06/25/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 06/30/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002<br>ROBERSON, GARY L. | Check No: 00012251<br>Check Date: 07/07/2006 | | | Payroll Reference: 07/07/2006 Payroll<br>Process Date: 07/05/2006    Pay Period: 06/26/2006 - 07/02/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |

Case 06-71505-SCS   Doc 64   Filed 11/09/06 Entered 11/09/06 15:53:07   Desc Main
Document   Page 137 of 182

Time : 5:01:05 PM                    BASELINE SPORTS, INC                    Page no. 7

## Transaction History Report

| Employee Code & Name | Code | Description | Amount | Code | Description | Amount | Net Pay | Code | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ──── Earnings ──── | | | ─── Deductions ─── | | | | ─── Liabilities ─── | |

Total Check Date:    07/07/2006
                                         250.00                      222.92    27.08                        26.79

002
ROBERSON, GARY L.        Check No: 00012276        Payroll Reference: 07/14/2006 Payroll
                         Check Date: 07/14/2006    Process Date: 07/13/2006   Pay Period: 07/03/2006 - 07/09/2006

                                         250.00                      222.92    27.08                        26.79

Total Check Date:    07/14/2006
                                         250.00                      222.92    27.08                        26.79

002
ROBERSON, GARY L.        Check No: 00012301        Payroll Reference: 07/21/2006 Payroll
                         Check Date: 07/21/2006    Process Date: 07/18/2006   Pay Period: 07/10/2006 - 07/16/2006

                                         250.00                      222.92    27.08                        26.79

Total Check Date:    07/21/2006
                                         250.00                      222.92    27.08                        26.79

002
ROBERSON, GARY L.        Check No: 00012326        Payroll Reference: 07/28/2006 Payroll
                         Check Date: 07/28/2006    Process Date: 07/25/2006   Pay Period: 07/17/2006 - 07/23/2006

                                         250.00                      222.92    27.08                        26.79

Total Check Date:    07/28/2006
                                         250.00                      222.92    27.08                        26.79

002
ROBERSON, GARY L.        Check No: 00012351        Payroll Reference: 08/04/2006 Payroll
                         Check Date: 08/04/2006    Process Date: 08/01/2006   Pay Period: 07/24/2006 - 07/30/2006

                                         250.00                      222.92    27.08                        26.79

Total Check Date:    08/04/2006
                                         250.00                      222.92    27.08                        26.79

002
ROBERSON, GARY L.        Check No: 00012376        Payroll Reference: 08/11/2006 Payroll
                         Check Date: 08/11/2006    Process Date: 08/09/2006   Pay Period: 07/31/2006 - 08/06/2006

                                         250.00                      222.92    27.08                        26.79

Total Check Date:    08/11/2006
                                         250.00                      222.92    27.08                        26.79

002
ROBERSON, GARY L.        Check No: 00012401        Payroll Reference: 08/18/2006 Payroll
                         Check Date: 08/18/2006    Process Date: 08/15/2006   Pay Period: 08/07/2006 - 08/13/2006

                                         250.00                      222.92    27.08                        26.79

Total Check Date:    08/18/2006
                                         250.00                      222.92    27.08                        26.79

002
ROBERSON, GARY L.        Check No: 00012426        Payroll Reference: 08/25/2006 Payroll
                         Check Date: 08/25/2006    Process Date: 08/22/2006   Pay Period: 08/14/2006 - 08/20/2006

                                         250.00                      222.92    27.08                        26.79

## Transaction History Report

| Employee Code & Name | Code | Description | Amount | Code | Description | Amount | Net Pay | Code | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 08/25/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | Check No: 00012451  Check Date: 09/01/2006 | | | Payroll Reference: 09/01/2006 Payroll  Process Date: 08/29/2006    Pay Period: 08/21/2006 - 08/27/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 09/01/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | Check No: 00012476  Check Date: 09/08/2006 | | | Payroll Reference: 09/08/2006 Payroll  Process Date: 09/06/2006    Pay Period: 08/28/2006 - 09/03/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 09/08/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | Check No: 00012501  Check Date: 09/15/2006 | | | Payroll Reference: 09/15/2006 Payroll  Process Date: 09/13/2006    Pay Period: 09/04/2006 - 09/10/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 09/15/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | Check No: 00012526  Check Date: 09/22/2006 | | | Payroll Reference: 09/22/2006 Payroll  Process Date: 09/18/2006    Pay Period: 09/11/2006 - 09/17/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 09/22/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | Check No: 00012551  Check Date: 09/29/2006 | | | Payroll Reference: 09/29/2006 Payroll  Process Date: 09/26/2006    Pay Period: 09/18/2006 - 09/24/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 09/29/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | Check No: 00012576  Check Date: 10/06/2006 | | | Payroll Reference: 10/06/2006 Payroll  Process Date: 10/03/2006    Pay Period: 09/25/2006 - 10/01/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Total Check Date: | 10/06/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| 002 ROBERSON, GARY L. | Check No: 00012601  Check Date: 10/13/2006 | | | Payroll Reference: 10/13/2006 Payroll  Process Date: 10/12/2006    Pay Period: 10/02/2006 - 10/08/2006 | | | | | | |
| | | | 250.00 | | | 222.92 | 27.09 | | | 26.79 |

Case 06-71505-SCS    Doc 64    Filed 11/09/06    Entered 11/09/06 15:53:07    Desc Main
Document    Page 139 of 182

# Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 10/13/2006 | | | | | | | | | |
| | | | 250.00 | | | 222.92 | 27.08 | | | 26.79 |
| Company Totals | | | | | | | | | | |
| | | | 14250.00 | | | 12014.85 | 2235.15 | | | 1544.84 |

# Transaction History Report

| Employee Code & Name | -------- Earnings -------- | | ------- Deductions ------- | | Net Pay | ------- Liabilities ------- | |
|---|---|---|---|---|---|---|---|
| | Code | Description Amount | Code | Description Amount | | Code | Description Amount |
| 001 BARNES, DAVID G. | Check No: 00011150 Check Date: 09/16/2005 | | Payroll Reference: 09/16/2005 Payroll Process Date: 09/14/2005    Pay Period: 09/05/2005 - 09/11/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| Total Check Date: | 09/16/2005 | | | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| 001 BARNES, DAVID G. | Check No: 00011175 Check Date: 09/23/2005 | | Payroll Reference: 09/23/2005 Payroll Process Date: 09/20/2005    Pay Period: 09/12/2005 - 09/18/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| Total Check Date: | 09/23/2005 | | | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| 001 BARNES, DAVID G. | Check No: 00011200 Check Date: 09/30/2005 | | Payroll Reference: 09/30/2005 Payroll Process Date: 09/27/2005    Pay Period: 09/19/2005 - 09/25/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| Total Check Date: | 09/30/2005 | | | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| 001 BARNES, DAVID G. | Check No: 00011225 Check Date: 10/07/2005 | | Payroll Reference: 10/07/2005 Payroll Process Date: 10/04/2005    Pay Period: 09/26/2005 - 10/02/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| Total Check Date: | 10/07/2005 | | | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| 001 BARNES, DAVID G. | Check No: 00011250 Check Date: 10/14/2005 | | Payroll Reference: 10/14/2005 Payroll Process Date: 10/12/2005    Pay Period: 10/03/2005 - 10/09/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| Total Check Date: | 10/14/2005 | | | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| 001 BARNES, DAVID G. | Check No: 00011275 Check Date: 10/21/2005 | | Payroll Reference: 10/21/2005 Payroll Process Date: 10/18/2005    Pay Period: 10/10/2005 - 10/16/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| Total Check Date: | 10/21/2005 | | | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 20.78 |
| 001 BARNES, DAVID G. | Check No: 00011300 Check Date: 10/28/2005 | | Payroll Reference: 10/28/2005 Payroll Process Date: 10/25/2005    Pay Period: 10/17/2005 - 10/23/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 19.40 |
| Total Check Date: | 10/28/2005 | | | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 19.40 |
| 001 BARNES, DAVID G. | Check No: 00011325 Check Date: 11/04/2005 | | Payroll Reference: 11/04/2005 Payroll Process Date: 11/01/2005    Pay Period: 10/24/2005 - 10/30/2005 | | | | |
| | | 200.00 | | 90.70 | 109.30 | | 19.38 |

11/07/2006  18:19  7576261522                BASELINE SPORTS                    PAGE  18/34

Time : 5:05:00  Case 06-71505-SCS  Doc 64  Filed 11/09/06  Entered 11/09/06 15:53:07  Desc Main
                                Document  Page 1 of 182
                                           Page no. 2

## Transaction History Report

| Employee Code & Name | Code | Description | Earnings Amount | Code | Deductions Description Amount | Net Pay | Code | Liabilities Description Amount |
|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 11/04/2005 | | | | | | | |
| | | | 200.00 | | 90.70 | 109.30 | | 19.38 |
| 001 BARNES, DAVID G. | | Check No: 00011350 Check Date: 11/10/2005 | | | Payroll Reference: 11/10/2005 Payroll Process Date: 11/08/2005 | | Pay Period: 10/31/2005 – 11/06/2005 | |
| | | | 200.00 | | 90.70 | 109.30 | | 19.38 |
| Total Check Date: | 11/10/2005 | | | | | | | |
| | | | 200.00 | | 90.70 | 109.30 | | 19.38 |
| 001 BARNES, DAVID G. | | Check No: 00011375 Check Date: 11/18/2005 | | | Payroll Reference: 11/18/2005 Payroll Process Date: 11/14/2005 | | Pay Period: 11/07/2005 – 11/13/2005 | |
| | | | 200.00 | | 90.70 | 109.30 | | 19.38 |
| Total Check Date: | 11/18/2005 | | | | | | | |
| | | | 200.00 | | 90.70 | 109.30 | | 19.38 |
| 001 BARNES, DAVID G. | | Check No: 00011400 Check Date: 11/25/2005 | | | Payroll Reference: 11/25/2005 Payroll Process Date: 11/22/2005 | | Pay Period: 11/14/2005 – 11/20/2005 | |
| | | | 200.00 | | 90.70 | 109.30 | | 19.38 |
| Total Check Date: | 11/25/2005 | | | | | | | |
| | | | 200.00 | | 90.70 | 109.30 | | 19.38 |
| 001 BARNES, DAVID G. | | Check No: 00011425 Check Date: 12/02/2005 | | | Payroll Reference: 12/02/2005 Payroll Process Date: 11/29/2005 | | Pay Period: 11/21/2005 – 11/27/2005 | |
| | | | 200.00 | | 90.70 | 109.30 | | 17.73 |
| Total Check Date: | 12/02/2005 | | | | | | | |
| | | | 200.00 | | 90.70 | 109.30 | | 17.73 |
| 001 BARNES, DAVID G. | | Check No: 00011450 Check Date: 12/09/2005 | | | Payroll Reference: 12/09/2005 Payroll Process Date: 12/06/2005 | | Pay Period: 11/28/2005 – 12/04/2005 | |
| | | | 200.00 | | 90.70 | 109.30 | | 13.39 |
| Total Check Date: | 12/09/2005 | | | | | | | |
| | | | 200.00 | | 90.70 | 109.30 | | 13.39 |
| 001 BARNES, DAVID G. | | Check No: 00011475 Check Date: 12/16/2005 | | | Payroll Reference: 12/16/2005 Payroll Process Date: 12/14/2005 | | Pay Period: 12/05/2005 – 12/11/2005 | |
| | | | 200.00 | | 90.70 | 109.30 | | 13.39 |
| Total Check Date: | 12/16/2005 | | | | | | | |
| | | | 200.00 | | 90.70 | 109.30 | | 13.39 |
| 001 BARNES, DAVID G. | | Check No: 00011500 Check Date: 12/23/2005 | | | Payroll Reference: 12/23/2005 Payroll Process Date: 12/20/2005 | | Pay Period: 12/12/2005 – 12/18/2005 | |
| | | | 200.00 | | 90.70 | 109.30 | | 13.39 |

## Transaction History Report

| Employee Code & Name | -------- Earnings --------<br>Code   Description   Amount | ------- Deductions -------<br>Code   Description   Amount | Net Pay | ------- Liabilities -------<br>Code   Description   Amount |
|---|---|---|---|---|
| Total Check Date: | 12/23/2005 | | | |
| | 200.00 | 90.70 | 109.30 | 13.39 |
| 001<br>BARNES, DAVID G. | Check No: 00011525<br>Check Date: 12/30/2005 | Payroll Reference: 12/30/2005 Payroll<br>Process Date: 12/20/2005    Pay Period: 12/19/2005 – 12/25/2005 | | |
| | 200.00 | 90.70 | 109.30 | 13.39 |
| Total Check Date: | 12/30/2005 | | | |
| | 200.00 | 90.70 | 109.30 | 13.39 |
| 001<br>BARNES, DAVID G. | Check No: 00011550<br>Check Date: 01/06/2006 | Payroll Reference: 01/06/2006 Payroll<br>Process Date: 01/04/2006    Pay Period: 12/26/2005 – 01/01/2006 | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| Total Check Date: | 01/06/2006 | | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| 001<br>BARNES, DAVID G. | Check No: 00011575<br>Check Date: 01/13/2006 | Payroll Reference: 01/13/2006 Payroll<br>Process Date: 01/10/2006    Pay Period: 01/02/2006 – 01/08/2006 | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| Total Check Date: | 01/13/2006 | | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| 001<br>BARNES, DAVID G. | Check No: 00011601<br>Check Date: 01/20/2006 | Payroll Reference: 01/20/2006 Payroll<br>Process Date: 01/17/2006    Pay Period: 01/09/2006 – 01/15/2006 | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| Total Check Date: | 01/20/2006 | | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| 001<br>BARNES, DAVID G. | Check No: 00011625<br>Check Date: 01/27/2006 | Payroll Reference: 01/27/2006 Payroll<br>Process Date: 01/24/2006    Pay Period: 01/16/2006 – 01/22/2006 | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| Total Check Date: | 01/27/2006 | | | |
| | 200.00 | 139.31 | 60.69 | 27.95 |
| 001<br>BARNES, DAVID G. | Check No: 00011650<br>Check Date: 02/03/2006 | Payroll Reference: 02/03/2006 Payroll<br>Process Date: 01/31/2006    Pay Period: 01/23/2006 – 01/29/2006 | | |
| | 200.00 | 139.04 | 60.96 | 27.95 |
| Total Check Date: | 02/03/2006 | | | |
| | 200.00 | 139.04 | 60.96 | 27.95 |
| 001<br>BARNES, DAVID G. | Check No: 00011675<br>Check Date: 02/10/2006 | Payroll Reference: 02/10/2006 Payroll<br>Process Date: 02/08/2006    Pay Period: 01/30/2006 – 02/05/2006 | | |
| | 200.00 | 148.07 | 51.93 | 26.69 |

## Transaction History Report

| Employee Code & Name | Code | ------- Earnings -------- Description Amount | ------- Deductions ------- Code    Description Amount | Net Pay | ------- Liabilities ------- Code    Description Amount |
|---|---|---|---|---|---|
| Total Check Date: | 02/10/2006 | | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00011700    Payroll Reference: 02/17/2006 Payroll Check Date: 02/17/2006    Process Date: 02/14/2006    Pay Period: 02/06/2006 - 02/12/2006 | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| Total Check Date: | 02/17/2006 | | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00011775    Payroll Reference: 02/24/2006 Payroll Check Date: 02/24/2006    Process Date: 02/20/2006    Pay Period: 02/13/2006 - 02/19/2006 | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| Total Check Date: | 02/24/2006 | | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00011800    Payroll Reference: 03/03/2006 Payroll Check Date: 03/03/2006    Process Date: 03/01/2006    Pay Period: 02/20/2006 - 02/26/2006 | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| Total Check Date: | 03/03/2006 | | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00011825    Payroll Reference: 03/10/2006 Payroll Check Date: 03/10/2006    Process Date: 03/07/2006    Pay Period: 02/27/2006 - 03/05/2006 | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| Total Check Date: | 03/10/2006 | | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00011850    Payroll Reference: 03/17/2006 Payroll Check Date: 03/17/2006    Process Date: 03/14/2006    Pay Period: 03/06/2006 - 03/12/2006 | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| Total Check Date: | 03/17/2006 | | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00011875    Payroll Reference: 03/24/2006 Payroll Check Date: 03/24/2006    Process Date: 03/21/2006    Pay Period: 03/13/2006 - 03/19/2006 | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| Total Check Date: | 03/24/2006 | | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00011900    Payroll Reference: 03/31/2006 Payroll Check Date: 03/31/2006    Process Date: 03/28/2006    Pay Period: 03/20/2006 - 03/26/2006 | | | |
| | | 200.00 | 148.07 | 51.93 | 26.69 |

11/07/2006  18:19    7576261522                     BASELINE SPORTS                              PAGE  21/34

Time : 5:03AM    Case 06-71505-SCS    Doc 64    Filed 11/09/06  Entered 11/09/06 15:53:07    Desc Main
                                    BASELINE SPORTS, INC                                    Page No. 5
                              Document    Page 144 of 182

## Transaction History Report

| Employee Code & Name | Code | -------- Earnings --------<br>Description | Amount | Code | ------- Deductions -------<br>Description | Amount | Net Pay | Code | ------- Liabilities -------<br>Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 03/31/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| | | | | | | | | | | |
| 001<br>BARNES, DAVID G. | | Check No: 00011925<br>Check Date: 04/07/2006 | | | Payroll Reference: 04/07/2006 Payroll<br>Process Date: 04/04/2006    Pay Period: 03/27/2006 - 04/02/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 04/07/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00011950<br>Check Date: 04/14/2006 | | | Payroll Reference: 04/14/2006 Payroll<br>Process Date: 04/07/2006    Pay Period: 04/03/2006 - 04/09/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 04/14/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00011975<br>Check Date: 04/21/2006 | | | Payroll Reference: 04/21/2006 Payroll<br>Process Date: 04/18/2006    Pay Period: 04/10/2006 - 04/16/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 04/21/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012000<br>Check Date: 04/28/2006 | | | Payroll Reference: 04/28/2006 Payroll<br>Process Date: 04/25/2006    Pay Period: 04/17/2006 - 04/23/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 04/28/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012025<br>Check Date: 05/05/2006 | | | Payroll Reference: 05/05/2006 Payroll<br>Process Date: 05/02/2006    Pay Period: 04/24/2006 - 04/30/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 05/05/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012050<br>Check Date: 05/12/2006 | | | Payroll Reference: 05/12/2006 Payroll<br>Process Date: 05/10/2006    Pay Period: 05/01/2006 - 05/07/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 05/12/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012075<br>Check Date: 05/19/2006 | | | Payroll Reference: 05/19/2006 Payroll<br>Process Date: 05/16/2006    Pay Period: 05/08/2006 - 05/14/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |

## Transaction History Report

| Employee Code & Name | Code | ---- Earnings ---- Description Amount | Code | ---- Deductions ---- Description Amount | Net Pay | Code | ---- Liabilities ---- Description Amount |
|---|---|---|---|---|---|---|---|
| Total Check Date: | 05/19/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012100 Check Date: 05/23/2006 | | Payroll Reference: 05/23/2006 Payroll Process Date: 05/23/2006   Pay Period: 05/15/2006 - 05/21/2006 | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| Total Check Date: | 05/23/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012125 Check Date: 06/01/2006 | | Payroll Reference: 06/01/2006 Payroll Process Date: 05/30/2006   Pay Period: 05/22/2006 - 05/28/2006 | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| Total Check Date: | 06/01/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012150 Check Date: 06/09/2006 | | Payroll Reference: 06/09/2006 Payroll Process Date: 06/06/2006   Pay Period: 05/29/2006 - 06/04/2006 | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| Total Check Date: | 06/09/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012175 Check Date: 06/16/2006 | | Payroll Reference: 06/16/2006 Payroll Process Date: 06/13/2006   Pay Period: 06/05/2006 - 06/11/2006 | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| Total Check Date: | 06/16/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012200 Check Date: 06/23/2006 | | Payroll Reference: 06/23/2006 Payroll Process Date: 06/20/2006   Pay Period: 06/12/2006 - 06/18/2006 | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| Total Check Date: | 06/23/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012225 Check Date: 06/30/2006 | | Payroll Reference: 06/30/2006 Payroll Process Date: 06/23/2006   Pay Period: 06/19/2006 - 06/25/2006 | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| Total Check Date: | 06/30/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012250 Check Date: 07/07/2006 | | Payroll Reference: 07/07/2006 Payroll Process Date: 07/05/2006   Pay Period: 06/26/2006 - 07/02/2006 | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |

11/07/2006  18:19    7576261522      BASELINE SPORTS, INC             PAGE  23/34

Time :  5:52 PM     Case 06-71505-SCS   Doc 64   Filed 11/09/06 Entered 11/09/06 15:53:07   Desc Main
                               Document   Page 146 of 182                        Page no. 7

## Transaction History Report

| Employee Code & Name | Code | Earnings<br>Description | Amount | Code | Deductions<br>Description | Amount | Net Pay | Code | Liabilities<br>Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 07/07/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012275<br>Check Date: 07/14/2006 | | | Payroll Reference: 07/14/2006 Payroll<br>Process Date: 07/13/2006 | | | Pay Period: 07/03/2006 - 07/09/2006 | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 07/14/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012300<br>Check Date: 07/21/2006 | | | Payroll Reference: 07/21/2006 Payroll<br>Process Date: 07/18/2006 | | | Pay Period: 07/10/2006 - 07/16/2006 | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 07/21/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012325<br>Check Date: 07/28/2006 | | | Payroll Reference: 07/28/2006 Payroll<br>Process Date: 07/25/2006 | | | Pay Period: 07/17/2006 - 07/23/2006 | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 07/28/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012350<br>Check Date: 08/04/2006 | | | Payroll Reference: 08/04/2006 Payroll<br>Process Date: 08/01/2006 | | | Pay Period: 07/24/2006 - 07/30/2006 | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 08/04/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012375<br>Check Date: 08/11/2006 | | | Payroll Reference: 08/11/2006 Payroll<br>Process Date: 08/09/2006 | | | Pay Period: 07/31/2006 - 08/06/2006 | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 08/11/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012400<br>Check Date: 08/18/2006 | | | Payroll Reference: 08/18/2006 Payroll<br>Process Date: 08/15/2006 | | | Pay Period: 08/07/2006 - 08/13/2006 | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 08/18/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001<br>BARNES, DAVID G. | | Check No: 00012425<br>Check Date: 08/25/2006 | | | Payroll Reference: 08/25/2006 Payroll<br>Process Date: 08/22/2006 | | | Pay Period: 08/14/2006 - 08/20/2006 | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |

## Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 08/25/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012450 Check Date: 09/01/2006 | | | Payroll Reference: 09/01/2006 Payroll Process Date: 08/29/2006   Pay Period: 08/21/2006 - 08/27/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 09/01/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012475 Check Date: 09/08/2006 | | | Payroll Reference: 09/08/2006 Payroll Process Date: 09/06/2006   Pay Period: 08/28/2006 - 09/03/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 09/08/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012500 Check Date: 09/15/2006 | | | Payroll Reference: 09/15/2006 Payroll Process Date: 09/13/2006   Pay Period: 09/04/2006 - 09/10/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 09/15/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012525 Check Date: 09/22/2006 | | | Payroll Reference: 09/22/2006 Payroll Process Date: 09/18/2006   Pay Period: 09/11/2006 - 09/17/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 09/22/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012550 Check Date: 09/29/2006 | | | Payroll Reference: 09/29/2006 Payroll Process Date: 09/26/2006   Pay Period: 09/18/2006 - 09/24/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 09/29/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012575 Check Date: 10/06/2006 | | | Payroll Reference: 10/06/2006 Payroll Process Date: 10/03/2006   Pay Period: 09/25/2006 - 10/01/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| Total Check Date: | 10/06/2006 | | | | | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |
| 001 BARNES, DAVID G. | | Check No: 00012600 Check Date: 10/13/2006 | | | Payroll Reference: 10/13/2006 Payroll Process Date: 10/12/2006   Pay Period: 10/02/2006 - 10/08/2006 | | | | | |
| | | | 200.00 | | | 148.07 | 51.93 | | | 26.69 |

## Transaction History Report

| Employee Code & Name | Code | Earnings Description Amount | Code | Deductions Description Amount | Net Pay | Code | Liabilities Description Amount |
|---|---|---|---|---|---|---|---|
| Total Check Date: | 10/13/2006 | | | | | | |
| | | 200.00 | | 148.07 | 51.93 | | 26.69 |
| Company Totals | | | | | | | |
| | | 11400.00 | | 7478.00 | 3922.00 | | 1393.48 |

11/07/2006  18:19    7576261522    BASELINE SPORTS, INC    PAGE  26/34

Time :   5:07 PM    Case 06-71505-SCS   Doc 64   Filed 11/09/06   Entered 11/09/06 15:58:07   Desc Main    Page no. 1
                                                Document   Page 149 of 182

## Transaction History Report

| Employee Code & Name | Code | Earnings<br>Description Amount | Code | Deductions<br>Description Amount | Net Pay | Code | Liabilities<br>Description Amount |
|---|---|---|---|---|---|---|---|
| 100<br>PAYTON, H. ALEX | Check No: 00011152<br>Check Date: 09/16/2005 | | Payroll Reference: 09/16/2005 Payroll<br>Process Date: 09/14/2005   Pay Period: 09/05/2005 - 09/11/2005 | | | | |
| | | 3190.78 | | 811.94 | 2378.84 | | 277.57 |
| Total Check Date: | 09/16/2005 | | | | | | |
| | | 3190.78 | | 811.94 | 2378.84 | | 277.57 |
| 100<br>PAYTON, H. ALEX | Check No: 00011177<br>Check Date: 09/23/2005 | | Payroll Reference: 09/23/2005 Payroll<br>Process Date: 09/20/2005   Pay Period: 09/12/2005 - 09/18/2005 | | | | |
| | | 1153.85 | | 411.67 | 742.18 | | 121.74 |
| Total Check Date: | 09/23/2005 | | | | | | |
| | | 1153.85 | | 411.67 | 742.18 | | 121.74 |
| 100<br>PAYTON, H. ALEX | Check No: 00011202<br>Check Date: 09/30/2005 | | Payroll Reference: 09/30/2005 Payroll<br>Process Date: 09/27/2005   Pay Period: 09/19/2005 - 09/25/2005 | | | | |
| | | 1153.85 | | 411.67 | 742.18 | | 121.74 |
| Total Check Date: | 09/30/2005 | | | | | | |
| | | 1153.85 | | 411.67 | 742.18 | | 121.74 |
| 100<br>PAYTON, H. ALEX | Check No: 00011227<br>Check Date: 10/07/2005 | | Payroll Reference: 10/07/2005 Payroll<br>Process Date: 10/04/2005   Pay Period: 09/26/2005 - 10/02/2005 | | | | |
| | | 1253.85 | | 431.32 | 822.53 | | 129.39 |
| Total Check Date: | 10/07/2005 | | | | | | |
| | | 1253.85 | | 431.32 | 822.53 | | 129.39 |
| 100<br>PAYTON, H. ALEX | Check No: 00011252<br>Check Date: 10/14/2005 | | Payroll Reference: 10/14/2005 Payroll<br>Process Date: 10/12/2005   Pay Period: 10/03/2005 - 10/09/2005 | | | | |
| | | 4012.30 | | 1873.36 | 2138.94 | | 340.41 |
| Total Check Date: | 10/14/2005 | | | | | | |
| | | 4012.30 | | 1873.36 | 2138.94 | | 340.41 |
| 100<br>PAYTON, H. ALEX | Check No: 00011277<br>Check Date: 10/21/2005 | | Payroll Reference: 10/21/2005 Payroll<br>Process Date: 10/18/2005   Pay Period: 10/10/2005 - 10/16/2005 | | | | |
| | | 1153.85 | | 411.67 | 742.18 | | 121.74 |
| Total Check Date: | 10/21/2005 | | | | | | |
| | | 1153.85 | | 411.67 | 742.18 | | 121.74 |
| 100<br>PAYTON, H. ALEX | Check No: 00011302<br>Check Date: 10/28/2005 | | Payroll Reference: 10/28/2005 Payroll<br>Process Date: 10/25/2005   Pay Period: 10/17/2005 - 10/23/2005 | | | | |
| | | 1153.85 | | 411.67 | 742.18 | | 121.74 |

11/07/2006 18:19   5756261522   BASELINE SPORTS, INC.   PAGE 27/34

Time : 5:07 PM   Case 06-71505-SCS   Doc 64   Filed 11/09/06 Entered 11/09/06 15:53:07   Desc Main   Page no. 2
Document   Page 150 of 182

## Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 10/28/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | Check No: 00011327 Check Date: 11/04/2005 | | | Payroll Reference: 11/04/2005 Payroll Process Date: 11/01/2005   Pay Period: 10/24/2005 – 10/30/2005 | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 11/04/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | Check No: 00011352 Check Date: 11/10/2005 | | | Payroll Reference: 11/10/2005 Payroll Process Date: 11/08/2005   Pay Period: 10/31/2005 – 11/06/2005 | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 11/10/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | Check No: 00011377 Check Date: 11/18/2005 | | | Payroll Reference: 11/18/2005 Payroll Process Date: 11/14/2005   Pay Period: 11/07/2005 – 11/13/2005 | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 11/18/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | Check No: 00011402 Check Date: 11/25/2005 | | | Payroll Reference: 11/25/2005 Payroll Process Date: 11/22/2005   Pay Period: 11/14/2005 – 11/20/2005 | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 11/25/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | Check No: 00011427 Check Date: 12/02/2005 | | | Payroll Reference: 12/02/2005 Payroll Process Date: 11/29/2005   Pay Period: 11/21/2005 – 11/27/2005 | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 12/02/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | Check No: 00011452 Check Date: 12/09/2005 | | | Payroll Reference: 12/09/2005 Payroll Process Date: 12/06/2005   Pay Period: 11/28/2005 – 12/04/2005 | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 12/09/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | Check No: 00011477 Check Date: 12/16/2005 | | | Payroll Reference: 12/16/2005 Payroll Process Date: 12/14/2005   Pay Period: 12/05/2005 – 12/11/2005 | | | | | | |
| | | | 1657.89 | | | 510.72 | 1147.17 | | | 160.30 |

Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 12/16/2005 | | | | | | | | | |
| | | | 1,657.89 | | | 510.72 | 1147.17 | | | 160.30 |
| 100 PAYTON, H. ALEX | | Check No: 00011502 Check Date: 12/23/2005 | | | Payroll Reference: 12/23/2005 Payroll Process Date: 12/20/2005  Pay Period: 12/12/2005 ~ 12/18/2005 | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 12/23/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | | Check No: 00011527 Check Date: 12/30/2005 | | | Payroll Reference: 12/30/2005 Payroll Process Date: 12/20/2005  Pay Period: 12/19/2005 ~ 12/25/2005 | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| Total Check Date: | 12/30/2005 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 121.74 |
| 100 PAYTON, H. ALEX | | Check No: 00011552 Check Date: 01/06/2006 | | | Payroll Reference: 01/06/2006 Payroll Process Date: 01/04/2006  Pay Period: 12/26/2005 ~ 01/01/2006 | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 177.43 |
| Total Check Date: | 01/06/2006 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 177.43 |
| 100 PAYTON, H. ALEX | | Check No: 00011577 Check Date: 01/13/2006 | | | Payroll Reference: 01/13/2006 Payroll Process Date: 01/10/2006  Pay Period: 01/02/2006 ~ 01/08/2006 | | | | | |
| | | | 1300.33 | | | 440.46 | 859.87 | | | 195.80 |
| Total Check Date: | 01/13/2006 | | | | | | | | | |
| | | | 1300.33 | | | 440.46 | 859.87 | | | 195.80 |
| 100 PAYTON, H. ALEX | | Check No: 00011603 Check Date: 01/20/2006 | | | Payroll Reference: 01/20/2006 Payroll Process Date: 01/17/2006  Pay Period: 01/09/2006 ~ 01/15/2006 | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 177.43 |
| Total Check Date: | 01/20/2006 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 177.43 |
| 100 PAYTON, H. ALEX | | Check No: 00011627 Check Date: 01/27/2006 | | | Payroll Reference: 01/27/2006 Payroll Process Date: 01/24/2006  Pay Period: 01/16/2006 ~ 01/22/2006 | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 177.43 |
| Total Check Date: | 01/27/2006 | | | | | | | | | |
| | | | 1153.85 | | | 411.67 | 742.18 | | | 177.43 |
| 100 PAYTON, H. ALEX | | Check No: 00011652 Check Date: 02/03/2006 | | | Payroll Reference: 02/03/2006 Payroll Process Date: 01/31/2006  Pay Period: 01/23/2006 ~ 01/29/2006 | | | | | |
| | | | 1153.85 | | | 415.03 | 738.82 | | | 177.43 |

## Transaction History Report

| Employee Code & Name | Code | Description | Amount | Code | Description | Amount | Net Pay | Code | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 02/03/2006 | | | | | | | | | |
| | | | 1153.85 | | | 415.03 | 738.82 | | | 177.43 |
| 100 PAYTON, H. ALEX | | Check No: 00011677 Check Date: 02/10/2006 | | | Payroll Reference: 02/10/2006 Payroll Process Date: 02/08/2006   Pay Period: 01/30/2006 - 02/05/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 176.80 |
| Total Check Date: | 02/10/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 176.80 |
| 100 PAYTON, H. ALEX | | Check No: 00011702 Check Date: 02/17/2006 | | | Payroll Reference: 02/17/2006 Payroll Process Date: 02/14/2006   Pay Period: 02/06/2006 - 02/12/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 163.74 |
| Total Check Date: | 02/17/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 163.74 |
| 100 PAYTON, H. ALEX | | Check No: 00011777 Check Date: 02/24/2006 | | | Payroll Reference: 02/24/2006 Payroll Process Date: 02/20/2006   Pay Period: 02/13/2006 - 02/19/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 02/24/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00011802 Check Date: 03/03/2006 | | | Payroll Reference: 03/03/2006 Payroll Process Date: 03/01/2006   Pay Period: 02/20/2006 - 02/26/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 03/03/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00011827 Check Date: 03/10/2006 | | | Payroll Reference: 03/10/2006 Payroll Process Date: 03/07/2006   Pay Period: 02/27/2006 - 03/05/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 03/10/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00011852 Check Date: 03/17/2006 | | | Payroll Reference: 03/17/2006 Payroll Process Date: 03/14/2006   Pay Period: 03/06/2006 - 03/12/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 03/17/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00011877 Check Date: 03/24/2006 | | | Payroll Reference: 03/24/2006 Payroll Process Date: 03/21/2006   Pay Period: 03/13/2006 - 03/19/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |

## Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 03/24/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00011902 Check Date: 03/31/2006 | | | Payroll Reference: 03/31/2006 Payroll Process Date: 03/28/2006   Pay Period: 03/20/2006 - 03/26/2006 | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 03/31/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00011927 Check Date: 04/07/2006 | | | Payroll Reference: 04/07/2006 Payroll Process Date: 04/04/2006   Pay Period: 03/27/2006 - 04/02/2006 | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 04/07/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00011952 Check Date: 04/14/2006 | | | Payroll Reference: 04/14/2006 Payroll Process Date: 04/07/2006   Pay Period: 04/03/2006 - 04/09/2006 | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 04/14/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00011977 Check Date: 04/21/2006 | | | Payroll Reference: 04/21/2006 Payroll Process Date: 04/18/2006   Pay Period: 04/10/2006 - 04/16/2006 | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 04/21/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012002 Check Date: 04/28/2006 | | | Payroll Reference: 04/28/2006 Payroll Process Date: 04/25/2006   Pay Period: 04/17/2006 - 04/23/2006 | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 04/28/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012027 Check Date: 05/05/2006 | | | Payroll Reference: 05/05/2006 Payroll Process Date: 05/02/2006   Pay Period: 04/24/2006 - 04/30/2006 | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 05/05/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012052 Check Date: 05/12/2006 | | | Payroll Reference: 05/12/2006 Payroll Process Date: 05/10/2006   Pay Period: 05/01/2006 - 05/07/2006 | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |

Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 05/12/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012077 Check Date: 05/19/2006 | | | Payroll Reference: 05/19/2006 Payroll Process Date: 05/16/2006   Pay Period: 05/08/2006 - 05/14/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 05/19/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012102 Check Date: 05/23/2006 | | | Payroll Reference: 05/23/2006 Payroll Process Date: 05/23/2006   Pay Period: 05/15/2006 - 05/21/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 05/23/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012127 Check Date: 06/01/2006 | | | Payroll Reference: 06/01/2006 Payroll Process Date: 05/30/2006   Pay Period: 05/22/2006 - 05/28/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 06/01/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012152 Check Date: 06/09/2006 | | | Payroll Reference: 06/09/2006 Payroll Process Date: 06/06/2006   Pay Period: 05/29/2006 - 06/04/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 06/09/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012177 Check Date: 06/16/2006 | | | Payroll Reference: 06/16/2006 Payroll Process Date: 06/13/2006   Pay Period: 06/05/2006 - 06/11/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 06/16/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012202 Check Date: 06/23/2006 | | | Payroll Reference: 06/23/2006 Payroll Process Date: 06/20/2006   Pay Period: 06/12/2006 - 06/18/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 06/23/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012227 Check Date: 06/30/2006 | | | Payroll Reference: 06/30/2006 Payroll Process Date: 06/23/2006   Pay Period: 06/19/2006 - 06/25/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |

Case 06-71505-SCS   Doc 64   Filed 11/09/06   Entered 11/09/06 15:53:07   Desc Main
Document   Page 155 of 182

# Transaction History Report

| Employee Code & Name | Code | Earnings Description Amount | Code | Deductions Description Amount | Net Pay | Code | Liabilities Description Amount |
|---|---|---|---|---|---|---|---|
| Total Check Date: | 06/30/2006 | | | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012252 Check Date: 07/07/2006 | | Payroll Reference: 07/07/2006 Payroll Process Date: 07/05/2006   Pay Period: 06/26/2006 - 07/02/2006 | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| Total Check Date: | 07/07/2006 | | | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012277 Check Date: 07/14/2006 | | Payroll Reference: 07/14/2006 Payroll Process Date: 07/13/2006   Pay Period: 07/03/2006 - 07/09/2006 | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| Total Check Date: | 07/14/2006 | | | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012302 Check Date: 07/21/2006 | | Payroll Reference: 07/21/2006 Payroll Process Date: 07/18/2006   Pay Period: 07/10/2006 - 07/16/2006 | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| Total Check Date: | 07/21/2006 | | | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012327 Check Date: 07/28/2006 | | Payroll Reference: 07/28/2006 Payroll Process Date: 07/25/2006   Pay Period: 07/17/2006 - 07/23/2006 | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| Total Check Date: | 07/28/2006 | | | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012352 Check Date: 08/04/2006 | | Payroll Reference: 08/04/2006 Payroll Process Date: 08/01/2006   Pay Period: 07/24/2006 - 07/30/2006 | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| Total Check Date: | 08/04/2006 | | | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012377 Check Date: 08/11/2006 | | Payroll Reference: 08/11/2006 Payroll Process Date: 08/09/2006   Pay Period: 07/31/2006 - 08/06/2006 | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| Total Check Date: | 08/11/2006 | | | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |
| 100 PAYTON, H. ALEX | Check No: 00012402 Check Date: 08/18/2006 | | Payroll Reference: 08/18/2006 Payroll Process Date: 08/15/2006   Pay Period: 08/07/2006 - 08/13/2006 | | | | |
| | | 1153.85 | | 413.62 | 740.23 | | 121.36 |

## Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 08/18/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012427 Check Date: 08/25/2006 | | | Payroll Reference: 08/25/2006 Payroll Process Date: 08/22/2006    Pay Period: 09/14/2006 - 08/20/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 08/25/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012452 Check Date: 09/01/2006 | | | Payroll Reference: 09/01/2006 Payroll Process Date: 08/29/2006    Pay Period: 08/21/2006 - 08/27/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 09/01/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012477 Check Date: 09/08/2006 | | | Payroll Reference: 09/08/2006 Payroll Process Date: 09/06/2006    Pay Period: 08/28/2006 - 09/03/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 09/08/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012502 Check Date: 09/15/2006 | | | Payroll Reference: 09/15/2006 Payroll Process Date: 09/13/2006    Pay Period: 09/04/2006 - 09/10/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 09/15/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012527 Check Date: 09/22/2006 | | | Payroll Reference: 09/22/2006 Payroll Process Date: 09/18/2006    Pay Period: 09/11/2006 - 09/17/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 09/22/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012552 Check Date: 09/29/2006 | | | Payroll Reference: 09/29/2006 Payroll Process Date: 09/26/2006    Pay Period: 09/18/2006 - 09/24/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Total Check Date: | 09/29/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| 100 PAYTON, H. ALEX | | Check No: 00012577 Check Date: 10/06/2006 | | | Payroll Reference: 10/06/2006 Payroll Process Date: 10/03/2006    Pay Period: 09/25/2006 - 10/01/2006 | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |

## Transaction History Report

| Employee Code & Name | Code | Earnings Description | Amount | Code | Deductions Description | Amount | Net Pay | Code | Liabilities Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Check Date: | 10/06/2006 | | | | | | | | | |
| | | | 1153.85 | | | 413.62 | 740.23 | | | 121.36 |
| Company Totals | | | | | | | | | | |
| | | | 70261.50 | | | 25134.58 | 45126.92 | | | 7619.49 |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Third Base vs. Baseline Sports, Inc. Case No.: 04CV1345 and 05CV2332** | **Civil Suit** | **Superior Court - Forsyth City, BA** | **Settled** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None ☐   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Norfolk Crime Line 420 Bank Street Norfolk, VA 23507** | | **8/15/05** | **Various Items valued at $394.56** |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Rosemont Middle School**<br>**Norfolk, VA** | | **5/5/2006** | **Nascar Candy valued at $468.15** |
| **Catholic Charities of Eastern VA**<br>**5361-A Virginia Beach Blvd**<br>**Virginia Beach, VA 23462** | | **2/17/2006** | **Autographed Mini Helmet - Charlie Taylor valued at $150.00** |
| **Moutain Mission School**<br>**Grundy, VA** | | **12/11/2005** | **Various items valued at $105.68** |
| **Bayside Recreation League**<br>**Virginia Beach, VA** | | **1/12/2006** | **Various Items valued at $157.76** |
| **Rosemont Middle School**<br>**Norfolk, VA** | | **12/19/2005** | **Various items valued at $113.40** |
| **Choose Life Now**<br>**4968 Euclid Road, Suite F**<br>**Virginia Beach, VA 23462** | | **10/19/2005** | **Various items valued at $136.50** |
| **The Round Table of Tidewater Business**<br>**2101 Parks Avenue**<br>**Virginia Beach, VA 23451** | | **12/10/2005** | **NFL Team Recliner valued at $500.00** |
| **Robin Hoods of Virginia Beach**<br>**P.O. Box 418**<br>**Virginia Beach, VA 23458** | | **12/04/2005** | **Various Items valued at $250.00** |
| **Oak Grove Elementary**<br>**5005 Grandin Road**<br>**Roanoke, VA 24018** | | **11/1/2005** | **Various items valued at $150.00** |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Marcus, Santoro, Kozak**<br>**1435 Crossways Blvd., Ste 300**<br>**Chesapeake, VA 23320** | **Gary L. Roberson/David G. Barnes** | **$12,000.00** |
| **LeClair Ryan**<br>**999 Waterside Drive**<br>**Suite 2525**<br>**Norfolk, VA 23510-3320** | **David Barnes/Gary Roberson - Immediately pre-petition** | **$10,000** |

**10. Other transfers**

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Baseline Licensing Group**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507**<br>    **Affiliate** | **2006** | **Assignment of rights under NFL license in exchange for payment of past-due royalty guarantees, payment of current year royalty guaranty and assumption of ongoing royalty payments.** |
| **Baseline Licensing Group**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507**<br>    **Affiliate** | **September 28, 2006** | **Consent to Assignment and Assumption of NBA license signed and delivered by Baseline Sports to NBA Properties, Inc. on September 28, 2006. Signed counter-part executed on October 19, 2006. BLG assumed the royalty obligation associated with the licensing agreement in the approximate amount of $75,000.** |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15.  Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 4949 Sunbeam Road<br>Jacksonville, FL | Baseline Sports, Inc. | 2/18/2000 - 6/30/2004 |
| 2136 East 28th Street<br>Lorain, OH | Baseline Sports, Inc. | 1/1/03 - 5/31/04 |

### 16.  Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

    "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

    "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

7

**18 . Nature, location and name of business**

None

■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None

■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None

□    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Gary Roberson<br>5293 Fairfield Blvd<br>Virginia Beach, VA 23464 | 06/01/1999 - Present |
| Christine D. Abraham<br>1928 Bethesda Court<br>Virginia Beach, VA 23464 | 12/17/2001 - Present |
| KellyAnne Buttram<br>19115 South Rock Creek Road<br>Shawnee, OK 74801 | 11/29/04 - 9/07/06 |
| Tracy Gray<br>8049 West Glen Road<br>Norfolk, VA 23505 | 7/18/05 - Present |
| Denise Y. Griffin<br>1151 Sir George Circle<br>Virginia Beach, VA 23452 | 2/07/05 - Present |
| Deborah Perry<br>712 Middle Ridge Drive<br>Chesapeake, VA 23322 | 3/7/05 - 10/25/05 |

None b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
☐ books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Charles W. Snader, CPA** | **516 Baylor Court**<br>**Chesapeake, VA 23320** | **August 1, 2005 - for FYE 9/30/04**<br><br>**January 9, 2006 - for FYE 9/30/05** |

None c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■ of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐ issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **SunTrust Bank**<br>**150 Main Street**<br>**Norfolk, VA 23510** | **9/6/2006** |
| **Capital Factors**<br>**700 South Flower Street, Suite 2001**<br>**Los Angeles, CA 90017** | **3/6/2006** |
| **Ultra Pro**<br>**P.O. Box 30537**<br>**Los Angeles, CA 90030** | **8/2/04** |
| **CIT Commerical Group**<br>**Two Wachovia Center**<br>**301 S. Tyron Street, Suite 220**<br>**Charlotte, NC 28202** | **2/15/06** |
| **Team Caliber, Inc.**<br>**4606 Roush Place**<br>**Concord, NC 28027** | **5/4/05** |
| **The Topps Company, Inc.**<br>**One Whitehall Street**<br>**New York, NY 10004** | **10/11/05** |
| **Upper Deck**<br>**985 Trade Drive, Suite A**<br>**North Las Vegas, NV 89030** | **2/15/06** |
| **Wizzards of the Coast/Hasbro**<br>**200 Narragansett Park Drive**<br>**Lincoln, RI 02865** | **1/24/06** |

**Possibly others - identity unknown**

**20. Inventories**

None a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐ and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **June 30, 2005** | **Gary L. Roberson** | **$2,595,605.78** |
| **July 2005 - January 2006** | **Gary L. Roberson** | **Cycle Counts of Inventory Group** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **June 30, 2005** | **Gary L. Roberson**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507** |
| **July 2005 - January 2006** | **Gary L. Roberson**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **David G. Barnes**<br>**625 Murphys Mill Road**<br>**Suffolk, VA 23434** | **Exec VP/Director/Secretary** | **Common Stock/ 60%** |
| **Gary L. Roberson**<br>**5293 Fairfield Blvd**<br>**Virginia Beach, VA 23464** | **President/Director/Treasurer** | **Common Stock/ 40%** |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **H. Alex Payton**<br>**3704 White Hapel Arch**<br>**Chesapeake, VA 23321** | **Vice President** | **10/20/06** |

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **David G. Barnes**<br>**625 Murphys Mill Road**<br>**Suffolk, VA 23434**<br>   **Exec VP/Director/Secretary of Baseline**<br>**Sports, Inc** | **9/16/05 - 9/29/06**<br>**Loan Repayment, Building Rent and**<br>**Expense Reimbursements - $112,381.25**<br><br>**9/16/05**<br>**Salary - $11,400.00** | **$123,781.25** |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gary L. Roberson**<br>**5293 Fairfield Blvd**<br>**Virginia Beach, VA 23464**<br>    **President/Director/Treasurer** | **9/16/05 - 9/29/06**<br>**Loan/Advance and Expense**<br>**Reimbursements - $49,663.14**<br><br>**9/16/05 - 9/29/06**<br>**Salary - $14,250.00** | **$63,913.14** |
| **H. Alex Payton**<br>**3704 White Hapel Arch**<br>**Chesapeake, VA 23321**<br>    **Vice President** | **9/16/05 - 9/29/06**<br>**Salary** | **$70,261.50** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)
**Baseline Sports, Inc. Simple IRA**

11

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November  9, 2006**                         Signature    **/s/ Gary L. Roberson**

                                                                                                **Gary L. Roberson**
                                                                                                **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B203                                                                                    2005 USBC, Eastern District of Virginia

# United States Bankruptcy Court
## Eastern District of Virginia Norfolk Virginia

In re   **Baseline Sports, Inc.**                                                    Case No. _____
                                                Debtor(s)        Chapter      **11** _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

      For legal services, I have agreed to accept.......................................................    $ _____**N/A**_____

      Prior to the filing of this statement I have received...........................................    $ _____**0.00**_____

      Balance Due...........................................................................................................    $ _____**0.00**_____

2.  $___**0.00**___ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☐ Debtor        ☒ Other *(specify)*        **Principals of Debtor**

4.  The source of compensation to be paid to me is:

    ☒ Debtor        ☐ Other *(specify)*

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Other provisions as needed:

Form B203 - Continued                                                                    2005 USBC, Eastern District of Virginia

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**November  9, 2006**                                      **/s/ Karen M. Crowley VSB**
*Date*                                                     **Karen M. Crowley VSB #35881**
                                                           *Signature of Attorney*

                                                           **Marcus, Santoro & Kozak, P.C.**
                                                           *Name of Law Firm*
                                                           **1435 Crossways Blvd**
                                                           **Suite 300**
                                                           **Chesapeake, VA 23320-2896**
                                                           **(757) 222-2224   Fax: (757) 333-3390**

---

*For use in Chapter 13 Cases where Fees Requested <u>Not in Excess of $3,000</u>*
*(For all Cases Filed on or after 10/17/2005)*
### NOTICE TO DEBTOR(S) AND STANDING TRUSTEE
### PURSUANT TO INTERIM PROCEDURE 2016-1(C)(7)

Notice is hereby given that pursuant to Local Bankruptcy Rule 2016-1(C)(7)(a), you have ten (10) business days from the meeting of creditors in this case in which to file an objection with the court to the fees requested in this disclosure of compensation opposing said fees in their entirety, or in a specific amount.

### PROOF OF SERVICE
The undersigned hereby certifies that on this date the foregoing Notice was served upon the debtor(s), the standing Chapter 13 Trustee, and U. S. Trustee pursuant to Interim Procedure 2016-1(C)(7)(a) and Local Bankruptcy Rule 2002-1(D)(1)(f), by first-class mail or electronically.

*Date*                                                     *Signature of Attorney*

---

# United States Bankruptcy Court

## Eastern District of Virginia Norfolk Virginia

In re  **Baseline Sports, Inc.** _____,  Case No. _____

Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **David G. Barnes**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507** | | **300** | **Common** |
| **Gary L. Roberson**<br>**1309 Raleigh Avenue**<br>**Norfolk, VA 23507** | | **200** | **Common** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date ___ **November  9, 2006** _____        Signature _**/s/ Gary L. Roberson**_____

**Gary L. Roberson**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Eastern District of Virginia Norfolk Virginia

In re    **Baseline Sports, Inc.**                             Case No.
                                        Debtor(s)       Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

Under penalty of perjury, I (we) do hereby verify that the attached list of names and addresses of creditors is true and correct to the best of my (our) knowledge and belief.

Date:    **November 9, 2006**                      **/s/ Gary L. Roberson**

                                              **Gary L. Roberson**/**President**
                                              Signer/Title

44 Magnum
852 U.S. Highway 64 West
Mocksville, NC 27028


Ace Authentic
14497 North Dale Mabry Hwy
Suite 205
Tampa, FL 33618


ADT Security Services, Inc.
P.O. Box 371967
Pittsburgh, PA 15250-7967


All Employees (18 ind.)
Various


All Star Sports Cards
4423 Highway 58
Suite 4
Chattanooga, TN 37416


Anthem BCBS in Individual
P.O. Box 790445
Saint Louis, MO 63179-0445


AVF Consulting
1220 E. Joppa Rd.
Building C, Suite 514
Towson, MD 21286


Bandai America, Inc.
5551 Katella Ave.
Cypress, CA 90630


Bank of America
P.O. Box 1516
Newark, NJ 07101


Baseline Licensing Group
1309 Raleigh Avenue
Norfolk, VA 23507


BCW Diversified, Inc
P.O. Box 970
Anderson, IN 46015

Beckett Media LP
15850 Dallas Parkway
Dallas, TX 75248


Bell Transport, Inc.
P.O. Box 636
New Haven, IN 46774


Big League Promotions
1974 NW 82nd Avenue
Miami, FL 33126


Blue Ridge Mountain Woodcrafts
23 Tails Creek Road
P.O. Box 566
Ellijay, GA 30540


Boyd's Collection LTD
350 South Street
Mc Sherrystown, PA 17344


Cardmember Service
P.O. Box 15153
Wilmington, DE 19886


Casad, LLC
130 W. Grand River
Brighton, MI 48116


Casey's Distributing
8921 J. Street #300
Omaha, NE 68127


Collectible Concepts Group
1600 Lower State Road
Doylestown, PA 18901


Collector's Den
2369 Brownsville Road
Pittsburgh, PA 15210


Comic Images
280 Midland Avenue, Building L
Saddle Brook, NJ 07663

Cox Communication
P.O. Box 37232
Baltimore, MD 21297


CSC Leasing Corp
6800 Para Drive
Suite 525
Richmond, VA 23230


David Barnes
625 Murphy's Mill Road
Suffolk, VA 23434


David G. Barnes
625 Murphys Mill Road
Suffolk, VA 23434


DonRuss Playoff
2300 E. Randoll Mill Rd.
Arlington, TX 76011


Easylink Services/Mail.Com
P.O. Box 200013
Pittsburgh, PA 15251


Easylink Services/Mail.com
P.O. Box 200013
Pittsburgh, PA 15251-0013


Eddie's Sports Den
6 Intrieri Lane
Greenwich, CT 06830


Fan Mats
255 Satellite Blvd
Suwanee, GA 30024


Flexable Benefit Administrator
509 Viking Drive, Suite F
Virginia Beach, VA 23450


Ford Motor Credit
P.O. Box 3076
Columbia, MD 21045

Fremont Die Consumer Product
700A Flagstone Way
Newport News, VA 23608


Gary L. Roberson
5293 Fairfield Blvd
Virginia Beach, VA 23464


GIII Sports
1000 Secaucus Road
Secaucus, NJ 07094


Global Sales
1619 Santa Monica Blvd
Santa Monica, CA 90404


Gold River
4095 Del Mar Avenue
Suite 6
Rocklin, CA 95677


H.R. Direct
P.O. Box 6213
Carol Stream, IL 60197


Hampton Roads Sanitation
P.O. Box 1651
Norfolk, VA 23501-1651


HSM Electronic Protection Serv
8309 Innovation Way
Chicago, IL 60682


Ikon
P.O. Box 740540
Atlanta, GA 30374


Indiana Department of Taxation


Indiana Dept. of Revenue
P.O. Box 1028
Indianapolis, IN 46206

Indiana Employment Commission


Indiana Michigan Power
P. O. Box 24407
Canton, OH 44701


Inkworks
300 Dominion Drive, Suite 550
Morrisville, NC 27560


Internal Revenue Service
Insolvency Unit
P.O. Box 10025
Richmond, VA 23240


J&T Hobby Distributor
45 Fairchild Avenue
Plainsville, NY


Japan Printing Products, USA 1
DBA Artbox Ent.
929 Calle Negocio Unit D
San Clemente, CA 92673


JCH Enterprises
7550 East Brainerd Road
 Suite 117A
Chattanooga, TN 37421


Kaufman & Canoles
150 W. Main St., Suite 2100
Norfolk, VA 23510


Kolder, Inc.
P.O. Box 100
Edinburg, TX 78540


Konica Minolta Business Sol.
4000 Coral Ridge Drive
Pompano Beach, FL 33065


L.B. Wood Marketing
7121 Fish Pond Road
Waco, TX 76710

M&L Builders
1620 Summit Street
New Haven, IN 46774


Mad Al Distributors
412 W. 53rd Avenue
Suite C
Anchorage, AK 99518


Magnolia Furniture Co.
4333 Highway 9 south
Pontotoc, MS 38863


Maple Leaf Productions
391 Steelcase Road West
Unit 14
Markham ON CANADA   L3R3V9


Matt's BB Cards & Supplies
2622 7th Avenue
Building 54
Watervliet, NY 12189


Max Protection LLC
5862 South 194th Street
Kent, WA 98032


Mazursky & Dunaway, LLP
Monarch Tower, Ste 2400
3424 Peachtree Road
Atlanta, GA 30326


MBNA America
P.O.box 15287
Wilmington, DE 19886


MCI Spam Block
27117 Network Place
Chicago, IL 60673


McKendree & Co., Inc.
P.O. Box 6223
Norfolk, VA 23508

Mickey Owen Baseball School
Baseball Sales Dept.
P.O. Box 4504
Springfield, MO 65808


Midwest Sales Group
373 Woodlawn Drive
Lawrence, KS 66049


Motorsports Authentics
6301 Performance Drive
Concord, NC 28027


Muir Drive Sales
200 Muir Drive
Soquel, CA 95073


Nationwide Mutual Ins. Co.
P.O.Box 96040
Charlotte, NC 28296


NECA
P.O.Box 5651
Clark, NJ 07066


New Haven Utilities
815 Lincoln Highway East
P.O. Box 570
New Haven, IN 46774


NFL Properties
P.O. Box 27279
New York, NY 10087


Nipsco
P.O. Box 13007
Merrillville, IN 46411


ODU Foundations
130 Koch Hall
Old Dominion University
Norfolk, VA 23529

Ohio Coin Investments
133 West Jefferson Street
Springfield, OH 45503


Optimum Choice
P.O. Box 42924
Philadelphia, PA 19101-2924


Photo File
5 Odell Plazq
Yonkers, NY 10701


Plano Molding Company
431 E. South Street
Plano, IL 60545


Presspass RC2 South
9115 Harris Corners Pkwy, #200
Charlotte, NC 28269


Pro Specialties Group
8295 Sero Place, Ste 260
San Diego, CA 92123


Promark Emblems, LLC
4725 Nautilus Court, South
Unit 3
Boulder, CO 80301


Racing Innovations, Inc.
3021 Lawson Boulevard
Oceanside, NY 11572


Riddell Inc.
3179 Paysphere Circle
Chicago, IL 60674


Rittenhouse Archives
1254 Cox Road
Rydal, PA 19046


Robert Feldman
8868 Colberg Drive
Austin, TX 78749

Sa-ge Collectibles, Inc.
3185 Sonrisa Drive
Corona, CA 92881


Sandy Spencer
P.O. box 5158
Virginia Beach, VA 23471


Shenandoah Life Insurance Co.
P.O. Box 70602
Charlotte, NC 28272


Social Security Administration


Southpaw Sportscards
P.O. Box 1160
Cicero, NY 13039


Sports Images
Attn: Accounts Receivable
2G Gill Street
Woburn, MA 01801


Sports Mania Sales
260 South First Street
Suite 4
Zionsville, IN 46077


Sprint (TX)
P.O. Box 660092
Dallas, TX 75266


Steelers Wholesales
150 Gamma Drive
Pittsburgh, PA 15238


Steve's Cards
215 South Broadway
#364
Salem, NH 03079

SunTrust Bank
150 West Main Street
P.O. Box 2600
Norfolk, VA 23501


SunTrust/First Data


Team Sports America
5790 E. Shelby Drive, Suite 10
Memphis, TN 38141


The CIT Group/Commercial Serv
Two Wachovia Center
301 South Tyron St, Ste 220
Charlotte, NC 28202


The Collector Store, LLC
2404 South Highway 94
Saint Charles, MO 63303


The Hartford Life & Accident
P.O. Box 8500-3690
Philadelphia, PA 19178


The Supply Room Companies, Inc
P.O. Box 1810
Ashland, VA 23005


The Topps Company
1 Whitehall Street
New York, NY 10004-2109


The Topps Company, Inc.
1 Whitehall St.
New York, NY 10004


TMP INTL Inc.
P.O.Box 29145
Tempe, AZ 85038


Toywiz
253 West Rt. 59
Nanuet, NY 10954

Treasurer, State of Ohio
P.O.Box 182101
Columbus, OH 43218


Triple F, LLC
1309 Raleigh Avenue
Norfolk, VA 23507


U.S. Health & Hygiene Service
2421 Bowland Parkway, Suite 10
Virginia Beach, VA 23454


Ultra Pro
P.O. Box 30537
Los Angeles, CA 90030-0537


Ultra Pro LP
P.O.Box 30537
Los Angeles, CA 90030


Upper Deck Company
985 Trade Dr., Suite A
North Las Vegas, NV 89030


UPS Delivery Service
P.O. Box 7247
Philadelphia, PA 19170


USAopoly
5607 Palmer Way
Carlsbad, CA 92008


Virginia Department of Family


Virginia Department of Taxatio
P.O. Box 27264
Richmond, VA 23261-7264


Virginia Employment Commission


Virginia Natural Gas

```
Wizards of the Coast
6000 Feldwood Road
Atlanta, GA 30349


Wizards of the Coast
1600 Lind Avenue SW
Suite 400
Renton, WA 98055


Wizards of the Coast, Inc.
Bank of America  Box 403050
6000 Feldwood Road
College Park, GA 30349
```